## CA02db Intake

| | |
|---|---|
| **From:** | NYSD_ECF_Pool@nysd.uscourts.gov |
| **Sent:** | Thursday, June 22, 2023 11:31 AM |
| **To:** | NYSD CourtMail |
| **Subject:** | Activity in Case 1:18-cv-02442-JPC-SLC Now-Casting Economics, LTD. v. Economic Alchemy LLC Appeal Record Sent to USCA - Electronic File |

**This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.**

**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.**

### U.S. District Court

### Southern District of New York

### Notice of Electronic Filing

The following transaction was entered on 6/22/2023 at 11:30 AM EDT and filed on 6/22/2023

| | |
|---|---|
| **Case Name:** | Now-Casting Economics, LTD. v. Economic Alchemy LLC |
| **Case Number:** | [1:18-cv-02442-JPC-SLC](#) |
| **Filer:** | |
| **WARNING: CASE CLOSED on 09/15/2022** | |
| **Document Number:** | No document attached |

**Docket Text:**
**Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for [232] Notice of Appeal filed by Economic Alchemy LLC were transmitted to the U.S. Court of Appeals.(km)**

**1:18-cv-02442-JPC-SLC Notice has been electronically mailed to:**

Ronald David Coleman     rcoleman@dhillonlaw.com, epotter@dhillonlaw.com, myoder@dhillonlaw.com

Tamara F. Carmichael     Carmichael.Tamara@dorsey.com, wilkinson.kristina@dorsey.com

Kyle C. Bisceglie     kbisceglie@olshanlaw.com, docketclerk@olshanlaw.com

Safia Anisa Anand     sanand@olshanlaw.com, docketing@olshanlaw.com

Brian Andrew Katz     bkatz@olshanlaw.com, docketclerk@olshanlaw.com

Mary Katherine Bates     kbates@mcciplaw.com, litdocketing@mcciplaw.com, sverneret@mcciplaw.com

Katelyn Jeanne Patton     kpatton@olshanlaw.com, docketclerk@olshanlaw.com

Lawson Huynh, I     Lhuynh@lucbro.com, d@olshanlaw.com

Katherine E. Mateo     kmateo@olshanlaw.com, d@olshanlaw.com, kat-mateo-9840@ecf.pacerpro.com

Lisa Pavento     lpavento@mcciplaw.com, litdocketing@mcciplaw.com

**1:18-cv-02442-JPC-SLC Notice has been delivered by other means to:**

CLOSED,APPEAL,CASREF,ECF,MEDTFR4

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:18–cv–02442–JPC–SLC

| | |
|---|---|
| Now–Casting Economics, LTD. v. Economic Alchemy LLC | Date Filed: 03/19/2018 |
| Assigned to: Judge John P. Cronan | Date Terminated: 09/15/2022 |
| Referred to: Magistrate Judge Sarah L Cave | Jury Demand: Defendant |
| Cause: 15:1051 Trademark Infringement | Nature of Suit: 840 Trademark |
| | Jurisdiction: Federal Question |

**Plaintiff**

**Now–Casting Economics, LTD.**     represented by     **Katelyn Jeanne Patton**
Olshan Frome Wolosky LLP
1325 Avenue of the Americas
New York, NY 10019
(212)–451–2249
Email: kpatton@olshanlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian Andrew Katz**
Olshan Frome Wolosky LLP
1325 Avenue of the Americas
New York, NY 10019
212–451–2300
Fax: 212–451–2222
Email: bkatz@olshanlaw.com
*ATTORNEY TO BE NOTICED*

**Katherine E. Mateo**
Olshan Frome Wolosky
1325 6th Ave
New York, NY 10019
212–451–2300
Email: kmateo@olshanlaw.com
*ATTORNEY TO BE NOTICED*

**Lawson Huynh , I**
Olshan Frome Wolosky
1325 6th Ave
New York, NY 10019
212–451–2362
Email: Lhuynh@lucbro.com
*ATTORNEY TO BE NOTICED*

**Safia Anisa Anand**
Olshan Frome Wolosky LLP
1325 Avenue of the Americas
New York, NY 10019
(212) 451–2300
Fax: (212)
Email: sanand@olshanlaw.com
*ATTORNEY TO BE NOTICED*

**Tamara F. Carmichael**
Dorsey & Whitney LLP
51 West 52nd Street
New York, NY 10019
212–415–9345
Fax: 212–953–7201
Email: Carmichael.Tamara@dorsey.com
*ATTORNEY TO BE NOTICED*

**Kyle C. Bisceglie**
Olshan Frome Wolosky LLP
1325 Avenue of the Americas
New York, NY 10019
(212) 451–2300
Fax: (212) 451–2222
Email: kbisceglie@olshanlaw.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Economic Alchemy LLC**     represented by    **Ronald David Coleman**
Dhillon Law Group Inc.
50 Park Place
Ste 1105
Newark, NJ 07102
347–996–4840
Fax: 646–358–8082
Email: rcoleman@dhillonlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joel Geoffrey MacMull**
Mandelbaum Barrett PC
3 Becker Farm Road
07068
Roseland, NJ 07068
973–295–3652
Fax: 973–325–7467
Email: jmacmull@mblawfirm.com
*TERMINATED: 08/10/2020*

**ThirdParty Plaintiff**

**Federal Reserve Bank of New York**

**Counter Claimant**

**Economic Alchemy LLC**     represented by    **Ronald David Coleman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Now–Casting Economics, LTD.**     represented by    **Katelyn Jeanne Patton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kyle C. Bisceglie**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ThirdParty Plaintiff**

**Economic Alchemy LLC**     represented by    **Ronald David Coleman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**ThirdParty Defendant**

**Federal Reserve Bank of San Francisco**     represented by   **Mary Katherine Bates**
Meunier Carlin & Curfman
999 Peachtree Street NE
Suite 1300
Atlanta, GA 30309
404–645–7700
Email: kbates@mcciplaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Pavento**
Meunier Carlin & Curfman
999 Peachtree Street NE
Suite 1300
Atlanta, GA 30309
404–645–7700
Email: lpavento@mcciplaw.com
*ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**Federal Reserve Bank of Chicago**     represented by   **Mary Katherine Bates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Pavento**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**Federal Reserve Board of Governors**

**ThirdParty Defendant**

**Federal Reserve Bank of Philadelphia**

**ThirdParty Defendant**

**Federal Reserve Bank of Boston**     represented by   **Mary Katherine Bates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Pavento**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**Federal Reserve Bank of Atlanta**

**ThirdParty Defendant**

**Federal Reserve Bank of Minneapolis**     represented by   **Mary Katherine Bates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Pavento**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**Federal Reserve Bank of Dallas**  represented by  **Mary Katherine Bates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Pavento**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**Federal Reserve Bank of Richmond**

**ThirdParty Defendant**

**Federal Reserve Bank of Kansas City**  represented by  **Mary Katherine Bates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Pavento**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**Federal Reserve Bank of Cleveland**  represented by  **Mary Katherine Bates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Pavento**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**Federal Reserve Bank of St. Louis**  represented by  **Mary Katherine Bates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Pavento**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**Economic Alchemy LLC**  represented by  **Ronald David Coleman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**Federal Reserve Bank of New York**

**Counter Claimant**

**Economic Alchemy LLC**  represented by  **Ronald David Coleman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Now–Casting Economics, LTD.**　　　represented by　**Katelyn Jeanne Patton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kyle C. Bisceglie**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ThirdParty Plaintiff**

**Economic Alchemy LLC**　　　represented by　**Ronald David Coleman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**ThirdParty Defendant**

**Federal Reserve Bank of Kansas City**　　　represented by　**Mary Katherine Bates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**Federal Reserve Bank of Cleveland**

**ThirdParty Defendant**

**Federal Reserve Bank of Dallas**

**ThirdParty Defendant**

**Federal Reserve Board of Governors**

**ThirdParty Defendant**

**Federal Reserve Bank of New York**　　　represented by　**Mary Katherine Bates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Pavento**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**Federal Reserve Bank of St. Louis**

**ThirdParty Defendant**

**Federal Reserve Bank of Atlanta**　　　represented by　**Mary Katherine Bates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Pavento**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**Federal Reserve Bank of Philadelphia**    represented by  **Mary Katherine Bates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Pavento**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**Federal Reserve Bank of San Francisco**

**ThirdParty Defendant**

**Federal Reserve Bank of Minneapolis**    represented by  **Mary Katherine Bates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**Federal Reserve Bank of Chicago**

**ThirdParty Defendant**

**Federal Reserve Bank of Boston**

**ThirdParty Defendant**

**Federal Reserve Bank of Richmond**    represented by  **Mary Katherine Bates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Pavento**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Economic Alchemy LLC**    represented by  **Ronald David Coleman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Now–Casting Economics, LTD.**    represented by  **Katelyn Jeanne Patton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kyle C. Bisceglie**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/19/2018 | 1 | COMPLAINT against Economic Alchemy LLC. (Filing Fee $ 400.00, Receipt Number 0208–14829908)Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit 1–29, # 2 Exhibit 30–49, # 3 Exhibit 50–69, # 4 Exhibit 70–79, # 5 Exhibit 80–89, # 6 Exhibit 90–104, # 7 Exhibit 105–115, # 8 Exhibit |

| | | |
|---|---|---|
| | | 116–128)(Bisceglie, Kyle) (Entered: 03/19/2018) |
| 03/19/2018 | 2 | CIVIL COVER SHEET filed. (Bisceglie, Kyle) (Entered: 03/19/2018) |
| 03/19/2018 | 3 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Now–Casting Economics, LTD..(Bisceglie, Kyle) (Entered: 03/19/2018) |
| 03/19/2018 | 4 | REQUEST FOR ISSUANCE OF SUMMONS as to Economic Alchemy LLC, re: 1 Complaint,. Document filed by Now–Casting Economics, LTD.. (Bisceglie, Kyle) (Entered: 03/19/2018) |
| 03/19/2018 | 5 | NOTICE OF CHANGE OF ADDRESS by Mary Leona Grieco on behalf of Now–Casting Economics, LTD.. New Address: Olshan Frome Wolosky LLP, 1325 Avenue of the Americas, New York, New York, 10019, 212–451–2300. (Grieco, Mary) (Entered: 03/19/2018) |
| 03/20/2018 | | ***NOTICE TO ATTORNEY REGARDING CIVIL. CASE OPENING STATISTICAL ERROR CORRECTION: Notice to attorney Kyle C. Bisceglie. The following case opening statistical information was erroneously selected/entered: County code New York. The following correction(s) have been made to your case entry: the County code has been modified to XX Out of U.S.. (sj) (Entered: 03/20/2018) |
| 03/20/2018 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above–entitled action is assigned to Judge Richard J. Sullivan. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (sj) (Entered: 03/20/2018) |
| 03/20/2018 | | Magistrate Judge Henry B. Pitman is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (sj) (Entered: 03/20/2018) |
| 03/20/2018 | | Case Designated ECF. (sj) (Entered: 03/20/2018) |
| 03/20/2018 | 6 | ELECTRONIC SUMMONS ISSUED as to Economic Alchemy LLC. (sj) (Entered: 03/20/2018) |
| 03/20/2018 | | ***NOTICE TO ATTORNEY TO SUBMIT AO 120 FORM PATENT/TRADEMARK. Notice to Attorney Kyle C. Bisceglie to submit a completed AO 120 Form Patent/Trademark to court for review. Use the event type AO 120 Form Patent/Trademark – Notice of Submission by Attorney found under the event list Other Documents. (sj) (Entered: 03/20/2018) |
| 03/21/2018 | 7 | AO 120 FORM TRADEMARK – NOTICE OF SUBMISSION BY ATTORNEY. AO 120 Form Patent/Trademark for case opening submitted to court for review.(Bisceglie, Kyle) (Entered: 03/21/2018) |
| 04/02/2018 | 8 | SUMMONS RETURNED EXECUTED Summons and Complaint, served. Economic Alchemy LLC served on 3/26/2018, answer due 4/16/2018. Service was accepted by Nancy Dougherty, Authorized Agent, in the Office of the Secretary of State of the State of New York. Document filed by Now–Casting Economics, LTD.. (Bisceglie, Kyle) (Entered: 04/02/2018) |
| 04/18/2018 | 9 | ORDER, IT IS HEREBY ORDERED THAT Plaintiff shall move for a default judgment against Defendant by May 15, 2018. Plaintiff should review Rule 16.1 of this District's ECF rules, available at http://www.nysd.uscourts.gov/ecf_filing.php, and the Court's Individual Rules and Practices and default judgment procedures, available at http://www.nysd.uscourts.gov/judge/Sullivan. Failure to move for default judgment by May 15, 2018 may result in the dismissal of this action for failure to prosecute. SO ORDERED. (Motions due by 5/15/2018.) (Signed by Judge Richard J. Sullivan on 4/18/18) (yv) (Entered: 04/19/2018) |

| | | |
|---|---|---|
| 04/26/2018 | 10 | REQUEST TO ENTER DEFAULT against Economic Alchemy LLC . Document filed by Now−Casting Economics, LTD.. (Attachments: # 1 Clerk's Certificate of Default)(Bisceglie, Kyle) (Entered: 04/26/2018) |
| 04/26/2018 | 11 | AFFIRMATION of Kyle C. Bisceglie re: 10 Request to Enter Default . Document filed by Now−Casting Economics, LTD.. (Bisceglie, Kyle) (Entered: 04/26/2018) |
| 04/27/2018 | 12 | CLERK'S CERTIFICATE OF DEFAULT as to Economic Alchemy LLC. (km) (Entered: 04/27/2018) |
| 04/27/2018 | 13 | LETTER addressed to Judge Richard J. Sullivan from Kyle C. Bisceglie dated April 27, 2018 re: Response to Defendant's Letter to the Court dated April 25, 2018. Document filed by Now−Casting Economics, LTD..(Bisceglie, Kyle) (Entered: 04/27/2018) |
| 04/30/2018 | 14 | ENDORSED LETTER addressed to Judge Richard J. Sullivan from Giselle Guzman dated 4/25/2018 re: request for a stay of 90 days. ENDORSEMENT: Defendant's request, made through Ms. Guzman, for a 90−day stat is DENIED. According to the Affidavit of Service, Defendant was served on March 26, 2018. (Doc. No. 8.) Under Federal Rule of Civil Procedure 12(a), Defendant was required to file a responsive pleading by April 16, 2018. To the extent Defendant obtains counsel and desires to challenge the sufficiency of service and/or Plaintiff's request to enter default (see Doc. No. 10) at a future date, it may do so. However, Ms. Guzman may not represent Defendant in this matter. Lattanzio v. COMTA, 481 F.3d 137, 139 (2d Cir. 2007) ("[A] layperson may not represent a separate legal entity."). (Signed by Judge Richard J. Sullivan on 4/30/2018) (ras) (Entered: 04/30/2018) |
| 05/04/2018 | 15 | NOTICE OF APPEARANCE by Ronald David Coleman on behalf of Economic Alchemy LLC. (Coleman, Ronald) (Entered: 05/04/2018) |
| 05/22/2018 | 16 | ORDER: Plaintiff initiated this action by filing a complaint on March 19, 2018. (Doc. No. 1.) Based on an affidavit of service filed by Plaintiff, Defendant was served with the summons and complaint on March 26, 20 18, and its answer was therefore due by April 16, 2018. (Doc. No. 8.) To date, although counsel for Defendant has entered an appearance (Doc. No. 15), Defendant has not answered the complaint, and the deadline to do so has expired. On April 27, 2018, the Clerk of Court entered a Certificate of Default. (Doc. No. 12.) The Court is now in receipt of a submission from Plaintiffs requesting that the Court enter a default judgment against Defendant. (Doc. No. 10.) Accordingly, IT IS HEREBY ORDERED THAT Defendant shall respond in writing to Plaintiff's submission no later than June 1, 2018. IT IS FURTHER ORDERED THAT the parties shall appear for a hearing on Tuesday, June 12, 2018, at 11:30 a.m. in Courtroom 905 of the Thurgood Marshall United States Courthouse, 40 Foley Square, New York, New York, at which time Defendant shall show cause why a default judgment should not be entered against it in this action. Show Cause Hearing set for 6/12/2018 at 11:30 AM in Courtroom 905, 40 Centre Street, New York, NY 10007 before Judge Richard J. Sullivan. (Signed by Judge Richard J. Sullivan on 5/22/2018) (ras) Modified on 5/25/2018 (ras). (Entered: 05/23/2018) |
| 05/31/2018 | 17 | AFFIDAVIT OF SERVICE of Order to Show Cause for Default Judgment, Affirmation of Kyle C. Bisceglie in Support, and Exhibits Attached Thereto served on Ronald David Coleman, Mandelbaum Salsburg PC on 5/21/2018. Service was made by E−mail. Document filed by Now−Casting Economics, LTD.. (Bisceglie, Kyle) (Entered: 05/31/2018) |
| 06/01/2018 | 18 | OPPOSITION BRIEF re: 16 Order to Show Cause,,,,, . Document filed by Economic Alchemy LLC. (Attachments: # 1 Affidavit of Counsel)(Coleman, Ronald) (Entered: 06/01/2018) |
| 06/04/2018 | 19 | AFFIRMATION of Kyle C. Bisceglie in Support re: 16 Order to Show Cause,,,,,. Document filed by Now−Casting Economics, LTD.. (Attachments: # 1 Proposed Default Judgment, # 2 Clerk's Certificate of Default, # 3 Summons and Complaint, # 4 Exhibit 1−29, # 5 Exhibit 30−49, # 6 Exhibit 50−69, # 7 Exhibit 70−79, # 8 Exhibit 90−104, # 9 Exhibit 105−115, # 10 Exhibit 116−128, # 11 Civil Cover Sheet)(Bisceglie, Kyle) (Entered: 06/04/2018) |
| 06/06/2018 | 20 | AFFIDAVIT OF SERVICE of Affirmation of Kyle C. Bisceglie in Support of Order to Show Cause for Default Judgment, and Exhibits attached Thereto served on Ronald David Coleman of Mandelbaum Salsburg PC on 6/4/2018. Service was made by |

| | | |
|---|---|---|
| | | CM/ECF. Document filed by Now–Casting Economics, LTD.. (Bisceglie, Kyle) (Entered: 06/06/2018) |
| 06/08/2018 | 21 | NOTICE OF APPEARANCE by Katelyn Jeanne Patton on behalf of Now–Casting Economics, LTD.. (Patton, Katelyn) (Entered: 06/08/2018) |
| 06/08/2018 | 22 | REPLY re: 18 Opposition Brief . Document filed by Now–Casting Economics, LTD.. (Bisceglie, Kyle) (Entered: 06/08/2018) |
| 06/08/2018 | 23 | DECLARATION of Anthony M. Pabon in Support re: 22 Reply. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit A–Motion to Suspend, # 2 Exhibit B–Defendant's Opposition to the Motion to Suspend, # 3 Exhibit C–e–mail re courtesy copy, # 4 Exhibit D–Affidavit of Service, # 5 Exhibit E–Plaintiff's e–mail, # 6 Exhibit F–Defendant's e–mail, # 7 Exhibit G–Affidavit of Service)(Bisceglie, Kyle) (Entered: 06/08/2018) |
| 06/08/2018 | 24 | ORDER: Accordingly, the conference currently scheduled to occur on Tuesday, June 12, 2018 is adjourned. IT IS HEREBY ORDERED THAT Defendant shall answer the complaint no later than June 22, 2018. IT IS FURTHER ORDERED THAT the parties shall appear for an initial conference on Tuesday, July 3, 2018 at 2:00 p.m. in Courtroom 905 of the Thurgood Marshall United States Courthouse, 40 Foley Square, New York. New York. IT IS FURTHER ORDERED THAT by Thursday, June 28, 2019, the parties shall jointly submit a letter, not to exceed five (5) pages, providing the following information in separate paragraphs as set forth in this order. SO ORDERED. Initial Conference set for 7/3/2018 at 02:00 PM in Courtroom 905, 40 Centre Street, New York, NY 10007 before Judge Richard J. Sullivan., Economic Alchemy LLC answer due 6/22/2018. (Signed by Judge Richard J. Sullivan on 6/8/2018) (rj) (Entered: 06/11/2018) |
| 06/19/2018 | 25 | JOINT LETTER MOTION to Adjourn Conference addressed to Judge Richard J. Sullivan from Kyle C. Bisceglie dated June 19, 2018. Document filed by Now–Casting Economics, LTD..(Bisceglie, Kyle) (Entered: 06/19/2018) |
| 06/19/2018 | 26 | ORDER granting 25 Letter Motion to Adjourn Conference. IT IS HEREBY ORDERED THAT the initial conference currently scheduled to occur on July 3, 2018 at 2:00 p.m. is adjourned to Thursday, August 2, 2018 at 3:00 p.m. All other deadlines, including the June 22, 2018 deadline to answer the complaint and the June 28, 2018 deadline to submit the joint letter and case management plan, remain unchanged. The Clerk of Court is respectfully directed to terminate the motion pending at docket number 25. SO ORDERED. (Initial Conference set for 8/2/2018 at 03:00 PM before Judge Richard J. Sullivan.) (Signed by Judge Richard J. Sullivan on 6/19/2018) (anc) (Entered: 06/20/2018) |
| 06/22/2018 | 27 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Economic Alchemy LLC.(Coleman, Ronald) (Entered: 06/22/2018) |
| 06/22/2018 | 28 | ANSWER to 1 Complaint, with JURY DEMAND., COUNTERCLAIM against Now–Casting Economics, LTD.. Document filed by Economic Alchemy LLC.(Coleman, Ronald) (Entered: 06/22/2018) |
| 06/28/2018 | 29 | RULE 26(f) DISCOVERY PLAN REPORT.Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Case Management Plan and Scheduling Order)(Bisceglie, Kyle) (Entered: 06/28/2018) |
| 07/13/2018 | 30 | ANSWER to 28 Counterclaim. Document filed by Now–Casting Economics, LTD..(Bisceglie, Kyle) (Entered: 07/13/2018) |
| 07/19/2018 | 31 | AO 120 FORM TRADEMARK – CASE OPENING – SUBMITTED. In compliance with the provisions of 15 U.S.C. 1116, the Director of the U.S. Patent and Trademark Office is hereby advised that a court action has been filed on the following trademark(s) in the U.S. District Court Southern District of New York. Director of the U.S. Patent and Trademark Office electronically notified via Notice of Electronic Filing (NEF). (jgo) (Entered: 07/19/2018) |
| 07/31/2018 | 32 | ORDER: IT IS HEREBY ORDERED THAT the initial conference currently scheduled to occur on Thursday, August 2, 2018 at 3:00 p.m. shall instead take place on Friday, August 3, 2018 at 9:30 a.m. The Court apologizes for any inconvenience cause by this necessary change. SO ORDERED. (Initial Conference set for 8/3/2018 at |

| | | |
|---|---|---|
| | | 09:30 AM before Judge Richard J. Sullivan.) (Signed by Judge Richard J. Sullivan on 7/31/2018) (ne) (Entered: 07/31/2018) |
| 08/03/2018 | 33 | CASE MANAGEMENT PLAN AND SCHEDULING ORDER: All parties do not consent to the disposition of this case by a Magistrate Judge, pursuant to 28 U.S.C. §636(c). This case is to be tried to a jury. Amended Pleadings due by 8/13/2018. Initial disclosures pursuant to Rule 26(a)(1) shall be completed no later than August 20, 2018. All expert disclosures, including reports, production of underlying documents and depositions shall be completed pursuant to the following deadlines: Expert(s) of Plaintiff: March 1, 2019. Expert(s) of Defendant: April 1, 2019. Fact Discovery due by 2/1/2019. Discovery due by 5/1/2019. The Court will conduct a post–discovery conference on 5/17/19 at 9:30 am. Depositions shall be completed by December 31, 2018. If either party contemplates a motion, the post–discovery conference will function as a pre–motion conference. Pre–motion letters are to be submitted by 5/1/19. Counsel for the parties request a settlement conference before a Magistrate Judge or the Southern District's Mediation Program and request: Referral to the Southern District's Mediation Program. The Mediator shall contact the parties by Oct. 1, 2018. SO ORDERED. (Signed by Judge Richard J. Sullivan on 8/3/18) (yv) (Entered: 08/03/2018) |
| 08/03/2018 | | Set/Reset Hearings: Discovery Hearing set for 5/17/2019 at 09:30 AM before Judge Richard J. Sullivan. (yv) (Entered: 08/03/2018) |
| 08/03/2018 | 34 | ORDER: It is hereby ORDERED THAT this case is referred for mediation to the Court–annexed Mediation Program. The parties are hereby notified that Local Rule 83.9 shall govern the mediation and are directed to participate in the mediation in good faith. The mediation will have no effect upon any scheduling order issued by this Court without leave of this Court. This action is eligible for mediation subject to the limitations and restrictions as noted: ALL ISSUES ARE ELIGIBLE. Please reference the following when corresponding with the Mediation Office. E–mail MediationOffice@nysd.uscourts.gov, telephone (212) 805–0643, and facsimile (212) 805–0647. Mediator to be Assigned by 8/13/2018. Mediator Expertise Request due by 8/8/2018. (Signed by Judge Richard J. Sullivan on 8/3/2018) (mro) (Entered: 08/06/2018) |
| 08/03/2018 | | Minute Entry for proceedings held before Judge Richard J. Sullivan: Initial Pretrial Conference held on 8/3/2018. Attorneys for all parties present. As set forth in a separately docketed case–management plan, the Court entered a scheduling order.(Godina, Jenya) (Entered: 09/04/2018) |
| 08/09/2018 | | NOTICE OF MEDIATOR ASSIGNMENT – Notice of assignment of mediator. Mediator Schedule due by 9/10/2018.(mf) (Entered: 08/09/2018) |
| 08/13/2018 | 35 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** ANSWER to 28 , 1 Counterclaim, ANSWER to 28 Answer to Complaint, Counterclaim, 1 Complaint, with JURY DEMAND. THIRD PARTY COMPLAINT against Economic Alchemy LLC, Federal Reserve Bank of San Francisco, Federal Reserve Bank of Chicago, Federal Reserve Board of Governors, Federal Reserve Bank of Philadelphia, Federal Reserve Bank of Boston, Federal Reserve Bank of New York, Federal Reserve Bank of Atlanta, Federal Reserve Bank of Minneapolis, Federal Reserve Bank of Dallas, Federal Reserve Bank of Richmond, Federal Reserve Bank of Kansas City, Federal Reserve Bank of Cleveland, Federal Reserve Bank of St. Louis., COUNTERCLAIM against Now–Casting Economics, LTD.. Document filed by Economic Alchemy LLC.(Coleman, Ronald) Modified on 8/14/2018 (sj). (Entered: 08/13/2018) |
| 08/14/2018 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT PLEADING. Notice to Attorney Ronald David Coleman to RE–FILE Document No. 35 Answer to Counterclaim, Answer to Complaint, Third Party Complaint. The filing is deficient for the following reason(s): the wrong event type was used to file the pleading; Refile exactly as you have linking the counterclaim, answer and Third party complaint, however the event type should be an Amended Answer as the PDF states. Re–file the pleading using the event type Amended Answer found under the event list Answers to Complaints – attach the correct signed PDF – select the individually named filer/filers – select the individually named party/parties the pleading is against. (sj)** (Entered: 08/14/2018) |

| | | |
|---|---|---|
| 08/21/2018 | 36 | AMENDED ANSWER to 1 Complaint, 28 Answer to Complaint, Counterclaim with JURY DEMAND., THIRD PARTY COMPLAINT against Federal Reserve Bank of Kansas City, Federal Reserve Bank of Cleveland, Federal Reserve Bank of Dallas, Federal Reserve Board of Governors, Federal Reserve Bank of New York, Federal Reserve Bank of St. Louis, Federal Reserve Bank of Atlanta, Federal Reserve Bank of Philadelphia, Federal Reserve Bank of San Francisco, Federal Reserve Bank of Minneapolis, Federal Reserve Bank of Chicago, Federal Reserve Bank of Boston, Federal Reserve Bank of Richmond., COUNTERCLAIM against Now–Casting Economics, LTD.. Document filed by Economic Alchemy LLC. (Coleman, Ronald) (Entered: 08/21/2018) |
| 08/27/2018 | 37 | ANSWER to 36 Counterclaim. Document filed by Now–Casting Economics, LTD..(Patton, Katelyn) (Entered: 08/27/2018) |
| 09/20/2018 | | MEDIATOR SESSION SCHEDULED First Mediation Session scheduled for 10/12/2018, 9:30 A.M. at Mediator's Office.(ah) (Entered: 09/20/2018) |
| 10/10/2018 | 38 | MOTION for Mary Katherine Bates to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–15719951. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Federal Reserve Bank of Atlanta, Federal Reserve Bank of Boston, Federal Reserve Bank of Chicago, Federal Reserve Bank of Cleveland, Federal Reserve Bank of Dallas, Federal Reserve Bank of Kansas City, Federal Reserve Bank of Minneapolis, Federal Reserve Bank of New York, Federal Reserve Bank of Philadelphia, Federal Reserve Bank of Richmond, Federal Reserve Bank of San Francisco, Federal Reserve Bank of St. Louis. (Attachments: # 1 Affidavit of Mary Katherine Bates, # 2 Text of Proposed Order)(Bates, Mary) (Entered: 10/10/2018) |
| 10/11/2018 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 38 MOTION for Mary Katherine Bates to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–15719951. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (wb)** (Entered: 10/11/2018) |
| 10/11/2018 | 39 | MOTION for Lisa C. Pavento to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–15727326. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Federal Reserve Bank of Atlanta, Federal Reserve Bank of Boston, Federal Reserve Bank of Chicago, Federal Reserve Bank of Cleveland, Federal Reserve Bank of Dallas, Federal Reserve Bank of Kansas City, Federal Reserve Bank of Minneapolis, Federal Reserve Bank of New York, Federal Reserve Bank of Philadelphia, Federal Reserve Bank of Richmond, Federal Reserve Bank of San Francisco, Federal Reserve Bank of St. Louis. (Attachments: # 1 Affidavit of Lisa C. Pavento, # 2 Text of Proposed Order)(Pavento, Lisa) (Entered: 10/11/2018) |
| 10/11/2018 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 39 MOTION for Lisa C. Pavento to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–15727326. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (jc)** (Entered: 10/11/2018) |
| 10/12/2018 | 41 | ORDER FOR ADMISSION PRO HAC VICE granting 38 Motion for Mary Katherine Bates to Appear Pro Hac Vice. (Signed by Judge Richard J. Sullivan on 10/12/2018) (mro) (Entered: 10/15/2018) |
| 10/15/2018 | 40 | ORDER FOR ADMISSION PRO HAC VICE granting 39 Motion for Lisa C. Pavento to Appear Pro Hac Vice. (Signed by Judge Richard J. Sullivan on 10/12/2018) (mro) (Entered: 10/15/2018) |
| 10/15/2018 | | Mediator Session Held on 10/12/18 at Mediator's Office.(ah) (Entered: 10/15/2018) |
| 10/22/2018 | 42 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Federal Reserve Bank of Atlanta.(Bates, Mary) (Entered: 10/22/2018) |
| 10/22/2018 | 43 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Federal Reserve Bank of Boston.(Bates, Mary) (Entered: 10/22/2018) |

| 10/22/2018 | 44 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Federal Reserve Bank of Chicago.(Bates, Mary) (Entered: 10/22/2018) |
|---|---|---|
| 10/22/2018 | 45 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Federal Reserve Bank of Cleveland.(Bates, Mary) (Entered: 10/22/2018) |
| 10/22/2018 | 46 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Federal Reserve Bank of Dallas.(Bates, Mary) (Entered: 10/22/2018) |
| 10/22/2018 | 47 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Federal Reserve Bank of Kansas City.(Bates, Mary) (Entered: 10/22/2018) |
| 10/22/2018 | 48 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Federal Reserve Bank of Minneapolis.(Bates, Mary) (Entered: 10/22/2018) |
| 10/22/2018 | 49 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Federal Reserve Bank of New York.(Bates, Mary) (Entered: 10/22/2018) |
| 10/22/2018 | 50 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Federal Reserve Bank of Philadelphia.(Bates, Mary) (Entered: 10/22/2018) |
| 10/22/2018 | 51 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Federal Reserve Bank of Richmond.(Bates, Mary) (Entered: 10/22/2018) |
| 10/22/2018 | 52 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Federal Reserve Bank of San Francisco.(Bates, Mary) (Entered: 10/22/2018) |
| 10/22/2018 | 53 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Federal Reserve Bank of St. Louis.(Bates, Mary) (Entered: 10/22/2018) |
| 10/22/2018 | 54 | LETTER addressed to Judge Richard J. Sullivan from Mary Katherine Bates dated October 22, 2018 re: Request for Pre–Answer Motion Conference. Document filed by Federal Reserve Bank of Atlanta, Federal Reserve Bank of Boston, Federal Reserve Bank of Chicago, Federal Reserve Bank of Cleveland, Federal Reserve Bank of Dallas, Federal Reserve Bank of Kansas City, Federal Reserve Bank of Minneapolis, Federal Reserve Bank of New York, Federal Reserve Bank of Philadelphia, Federal Reserve Bank of Richmond, Federal Reserve Bank of San Francisco, Federal Reserve Bank of St. Louis.(Bates, Mary) (Entered: 10/22/2018) |
| 10/22/2018 | 55 | MEMO ENDORSEMENT on re: 54 Letter, filed by Federal Reserve Bank of Boston, Federal Reserve Bank of Cleveland, Federal Reserve Bank of Richmond, Federal Reserve Bank of Chicago, Federal Reserve Bank of San Francisco, Federal Reserve Bank of St. Louis, Federal Reserve Bank of Minneapolis, Federal Reserve Bank of Kansas City, Federal Reserve Bank of New York, Federal Reserve Bank of Atlanta, Federal Reserve Bank of Dallas, Federal Reserve Bank of Philadelphia. ENDORSEMENT: In accordance with Rule 2.C of the Court's Individual Rules and Practices, IT IS HEREBY ORDERED THAT Defendant Economic Alchemy LLC shall respond to Third Party Defendants' pre–motion letter no later than Thursday, October 25, 2018. SO ORDERED. (Signed by Judge Richard J. Sullivan on 10/22/2018) (rro) Modified on 3/15/2019 (rro). (Entered: 10/23/2018) |
| 10/25/2018 | 56 | LETTER MOTION for Conference addressed to Judge Richard J. Sullivan from Kyle C. Bisceglie dated October 25, 2018. Document filed by Now–Casting Economics, LTD..(Bisceglie, Kyle) (Entered: 10/25/2018) |
| 10/25/2018 | 57 | LETTER addressed to Judge Richard J. Sullivan from Ronald D. Coleman dated 10/25/2018 re: Fed Banks Request for Motion Conference. Document filed by Economic Alchemy LLC.(Coleman, Ronald) (Entered: 10/25/2018) |

| | | |
|---|---|---|
| 10/29/2018 | | NOTICE OF CASE REASSIGNMENT to Judge Edgardo Ramos. Judge Richard J. Sullivan is no longer assigned to the case. (sjo) (Entered: 10/29/2018) |
| 11/02/2018 | 58 | ORDER: granting 56 Letter Motion for Conference. A pre–motion conference regarding Third–Party Defendants' anticipated motion to dismiss and Plaintiff's anticipated motion for judgment on the pleadings will be held on November 29, 2018, at 3:30 p.m. Defendant is directed to respond to Plaintiff's pre–motion letter by November 21, 2018. Additionally, the parties are directed to submit courtesy copies of their pleadings to chambers as soon as practicable. SO ORDERED. Pre–Motion Conference set for 11/29/2018 at 03:30 PM before Judge Edgardo Ramos. (Signed by Judge Edgardo Ramos on 11/02/2018) (ama) (Entered: 11/02/2018) |
| 11/02/2018 | | Set/Reset Deadlines: Responses due by 11/21/2018 (ama) (Entered: 11/02/2018) |
| 11/21/2018 | 59 | LETTER RESPONSE to Motion addressed to Judge Edgardo Ramos from Ronald D. Coleman dated 11/21/2018 re: 56 LETTER MOTION for Conference addressed to Judge Richard J. Sullivan from Kyle C. Bisceglie dated October 25, 2018. . Document filed by Economic Alchemy LLC. (Coleman, Ronald) (Entered: 11/21/2018) |
| 11/28/2018 | 60 | **FILING ERROR – ELECTRONIC FILING OF NON–ECF DOCUMENT –** PROPOSED ORDER. Document filed by Federal Reserve Bank of Atlanta, Federal Reserve Bank of Boston, Federal Reserve Bank of Chicago, Federal Reserve Bank of Cleveland, Federal Reserve Bank of Dallas, Federal Reserve Bank of Kansas City, Federal Reserve Bank of Minneapolis, Federal Reserve Bank of New York, Federal Reserve Bank of Philadelphia, Federal Reserve Bank of Richmond, Federal Reserve Bank of San Francisco, Federal Reserve Bank of St. Louis, Federal Reserve Board of Governors. Related Document Number: 51 . (Bates, Mary) **Proposed Order to be reviewed by Clerk's Office staff.** Modified on 11/28/2018 (km). (Entered: 11/28/2018) |
| 11/28/2018 | | **\*\*\*NOTICE TO ATTORNEY REGARDING REJECTION OF PROPOSED ORDER TO BRING PERSONAL ELECTRONIC DEVICE(S) OR GENERAL PURPOSE COMPUTING DEVICE(S) INTO THE COURTHOUSES OF THE SDNY FOR USE IN A PROCEEDING OR TRIAL. Notice to Attorney Mary Bates re: Document 60 Proposed Order,, was rejected by the Clerk's Office for the following reason, the Order to Bring Personal Electronic Device(s) or General Purpose Computing Device(s) Into the Courthouses of the SDNY for Use in a Proceeding or Trial should not be electronically filed. Please download and review the Local Rules, Judge's Individual Rules of Practice and ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (km)** (Entered: 11/28/2018) |
| 11/28/2018 | 61 | LETTER MOTION for Local Rule 37.2 Conference addressed to Judge Edgardo Ramos from Kyle C. Bisceglie dated November 28, 2018. Document filed by Now–Casting Economics, LTD..(Bisceglie, Kyle) (Entered: 11/28/2018) |
| 11/29/2018 | | Minute Entry for proceedings held before Judge Edgardo Ramos: Pre–Motion Conference held on 11/29/2018. Plaintiff's counsel present. Defendant's counsel present. Third–Party Defendants' counsel present. Plaintiff is granted leave to file a motion for judgment on the pleadings, and Third–Party Defendants granted leave to file a motion to dismiss, both motions shall be filed in accordance with the following briefing schedule: moving papers due December 21, 2018; opposition due January 21, 2019; and reply due February 4, 2019. (jar) (Entered: 11/29/2018) |
| 12/17/2018 | 62 | TRANSCRIPT of Proceedings re: confernece held on 11/29/2018 before Judge Edgardo Ramos. Court Reporter/Transcriber: Lisa Smith, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/7/2019. Redacted Transcript Deadline set for 1/17/2019. Release of Transcript Restriction set for 3/18/2019.(McGuirk, Kelly) (Entered: 12/17/2018) |
| 12/17/2018 | 63 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a confernece proceeding held on 11/29/18 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely |

| | | |
|---|---|---|
| | | electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 12/17/2018) |
| 12/21/2018 | 64 | MOTION for Judgment on the Pleadings . Document filed by Now–Casting Economics, LTD..(Bisceglie, Kyle) (Entered: 12/21/2018) |
| 12/21/2018 | 65 | MEMORANDUM OF LAW in Support re: 64 MOTION for Judgment on the Pleadings . . Document filed by Now–Casting Economics, LTD.. (Bisceglie, Kyle) (Entered: 12/21/2018) |
| 12/21/2018 | 66 | JOINT MOTION to Dismiss . Document filed by Federal Reserve Bank of Atlanta, Federal Reserve Bank of Boston, Federal Reserve Bank of Chicago, Federal Reserve Bank of Cleveland, Federal Reserve Bank of Dallas, Federal Reserve Bank of Kansas City, Federal Reserve Bank of Minneapolis, Federal Reserve Bank of New York, Federal Reserve Bank of Philadelphia, Federal Reserve Bank of Richmond, Federal Reserve Bank of San Francisco, Federal Reserve Bank of St. Louis. Responses due by 1/21/2019(Bates, Mary) (Entered: 12/21/2018) |
| 12/21/2018 | 67 | MEMORANDUM OF LAW in Support re: 66 JOINT MOTION to Dismiss . . Document filed by Federal Reserve Bank of Atlanta, Federal Reserve Bank of Boston, Federal Reserve Bank of Chicago, Federal Reserve Bank of Cleveland, Federal Reserve Bank of Dallas, Federal Reserve Bank of Kansas City, Federal Reserve Bank of Minneapolis, Federal Reserve Bank of New York, Federal Reserve Bank of Philadelphia, Federal Reserve Bank of Richmond, Federal Reserve Bank of San Francisco, Federal Reserve Bank of St. Louis. (Bates, Mary) (Entered: 12/21/2018) |
| 12/21/2018 | 68 | DECLARATION of Anna Bivona in Support re: 64 MOTION for Judgment on the Pleadings .. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2–37_Part1, # 3 Exhibit 2–37_Part2, # 4 Exhibit 2–37_Part3, # 5 Exhibit 2–37_Part4 1–230, # 6 Exhibit 2–37_Part4 231–300, # 7 Exhibit 2–37_Part4 301–370, # 8 Exhibit 2–37_Part4 371–400, # 9 Exhibit 2–37_Part4 401–430, # 10 Exhibit 2–37_Part4 431–460, # 11 Exhibit 38, # 12 Exhibit 39–61_Part1, # 13 Exhibit 39–61_Part2, # 14 Exhibit 39–61_Part3, # 15 Exhibit 39–61_Part4, # 16 Exhibit 62–85_Part1, # 17 Exhibit 62–85_Part2, # 18 Exhibit 62–85_Part3, # 19 Exhibit 62–85_Part4, # 20 Exhibit 86–95, # 21 Exhibit 96–98, # 22 Exhibit 99–113_Part1, # 23 Exhibit 99–113_Part2, # 24 Exhibit Exhibits 99–113_Part3, # 25 Exhibit Exhibits 99–113_Part4, # 26 Exhibit 114, # 27 Exhibit 115)(Bisceglie, Kyle) (Entered: 12/21/2018) |
| 01/17/2019 | 70 | NOTICE OF APPEARANCE by Joel Geoffrey MacMull on behalf of Economic Alchemy LLC. (MacMull, Joel) (Entered: 01/17/2019) |
| 01/17/2019 | 71 | FIRST LETTER addressed to Judge Edgardo Ramos from Joel G. MacMull, Esq. dated January 17, 2019 re: extension of the briefing schedule. Document filed by Economic Alchemy LLC.(MacMull, Joel) (Entered: 01/17/2019) |
| 01/18/2019 | 72 | MEMO ENDORSEMENT on re: 71 Letter filed by Economic Alchemy LLC. ENDORSEMENT: The application is granted. SO ORDERED. (Responses due by 1/31/2019, Replies due by 2/25/2019.) (Signed by Judge Edgardo Ramos on 1/18/2019) (kv) (Entered: 01/18/2019) |
| 01/31/2019 | 73 | MEMORANDUM OF LAW in Opposition re: 64 MOTION for Judgment on the Pleadings . . Document filed by Economic Alchemy LLC. (Coleman, Ronald) (Entered: 01/31/2019) |
| 01/31/2019 | 74 | MEMORANDUM OF LAW in Opposition re: 66 JOINT MOTION to Dismiss . . Document filed by Economic Alchemy LLC. (Coleman, Ronald) (Entered: 01/31/2019) |
| 02/01/2019 | 75 | AMENDED MEMORANDUM OF LAW in Opposition re: 66 JOINT MOTION to Dismiss . *(Formatting error on page 4 corrected)*. Document filed by Economic Alchemy LLC. (Coleman, Ronald) (Entered: 02/01/2019) |
| 02/25/2019 | 76 | REPLY MEMORANDUM OF LAW in Support re: 64 MOTION for Judgment on the Pleadings . . Document filed by Now–Casting Economics, LTD.. (Bisceglie, Kyle) (Entered: 02/25/2019) |

| | | |
|---|---|---|
| 02/25/2019 | 77 | REPLY MEMORANDUM OF LAW in Support re: 66 JOINT MOTION to Dismiss . . Document filed by Federal Reserve Bank of Atlanta, Federal Reserve Bank of Boston, Federal Reserve Bank of Chicago, Federal Reserve Bank of Cleveland, Federal Reserve Bank of Dallas, Federal Reserve Bank of Kansas City, Federal Reserve Bank of Minneapolis, Federal Reserve Bank of New York, Federal Reserve Bank of Philadelphia, Federal Reserve Bank of Richmond, Federal Reserve Bank of San Francisco, Federal Reserve Bank of St. Louis. (Bates, Mary) (Entered: 02/25/2019) |
| 09/24/2019 | 78 | OPINION AND ORDER re: 64 MOTION for Judgment on the Pleadings filed by Now−Casting Economics, LTD., 61 LETTER MOTION for Local Rule 37.2 Conference addressed to Judge Edgardo Ramos from Kyle C. Bisceglie dated November 28, 2018 filed by Now−Casting Economics, LTD., 66 JOINT MOTION to Dismiss filed by Federal Reserve Bank of Boston, Federal Reserve Bank of Cleveland, Federal Reserve Bank of Richmond, Federal Reserve Bank of Chicago, Federal Reserve Bank of San Francisco, Federal Reserve Bank of St. Louis, Federal Reserve Bank of Minneapolis, Federal Reserve Bank of Kansas City, Federal Reserve Bank of New York, Federal Reserve Bank of Dallas, Federal Reserve Bank of Atlanta, Federal Reserve Bank of Philadelphia. In summary, the motion for judgment on the pleadings is DENIED, and the motion to dismiss the complaint is GRANTED with prejudice. The parties are directed to attend a status conference on October 17, 2019 at 10:00 a.m. The Clerk of the Court is respectfully directed to terminate the motions. Docs. 61, 64, 66. (Status Conference set for 10/17/2019 at 10:00 AM before Judge Edgardo Ramos.) (Signed by Judge Edgardo Ramos on 9/24/2019) (ne) (Entered: 09/24/2019) |
| 10/16/2019 | 79 | EMERGENCY LETTER MOTION to Continue *Status Conference due to Weather, Power and Transit Conditions* addressed to Judge Edgardo Ramos from Ronald D. Coleman dated 10/16/2019. Document filed by Economic Alchemy LLC.(Coleman, Ronald) (Entered: 10/16/2019) |
| 01/15/2020 | 80 | LETTER MOTION for Conference addressed to Judge Edgardo Ramos from Kyle C. Bisceglie dated January 15, 2020. Document filed by Now−Casting Economics, LTD..(Bisceglie, Kyle) (Entered: 01/15/2020) |
| 01/16/2020 | 81 | ORDER entered 80 Motion for Conference. Defendant is directed to respond to Plaintiff's letter by Tuesday, January 21, 2020. (HEREBY ORDERED by Judge Edgardo Ramos)(Text Only Order) (jar) (Entered: 01/16/2020) |
| 01/17/2020 | 82 | RESPONSE re: 80 LETTER MOTION for Conference addressed to Judge Edgardo Ramos from Kyle C. Bisceglie dated January 15, 2020. . Document filed by Economic Alchemy LLC. (Attachments: # 1 Exhibit A)(MacMull, Joel) (Entered: 01/17/2020) |
| 04/08/2020 | 83 | ORDER granting 80 Letter Motion for Conference. A telephone conference is schedule for April 22, 2020, at 11:00 a.m. The parties shall call the Court using the following telephone conference information: (877)411−2138; Access Code: 3029857. (Telephone Conference set for 4/22/2020 at 11:00 AM before Judge Edgardo Ramos.) (HEREBY ORDERED by Judge Edgardo Ramos)(Text Only Order) (jar) (Entered: 04/08/2020) |
| 04/22/2020 | | DOCKET ANNOTATION: CORRECTED CONFERENCE CALL INFORMATION −− The parties shall call the Court using the following telephone conference information: (877)411−9748; Access Code: 3029857.(jar) (Entered: 04/22/2020) |
| 04/22/2020 | | Minute Entry for proceedings held before Judge Edgardo Ramos: Telephone Conference held on 4/22/2020. Counsel for Plaintiff and Defendant appeared by telephone. The parties shall submit a proposed joint civil discovery plan by 5:00 PM Friday, April 29, 2020. (jar) (Entered: 05/11/2020) |
| 04/27/2020 | 84 | LETTER addressed to Judge Edgardo Ramos from Kyle C. Bisceglie dated April 27, 2020 re: DISCOVERY PLAN AND SCHEDULING ORDER. Document filed by Now−Casting Economics, LTD.. (Attachments: # 1 Text of Proposed Order AMENDED CIVIL CASE DISCOVERY PLAN AND SCHEDULING ORDER).(Bisceglie, Kyle) (Entered: 04/27/2020) |
| 04/27/2020 | 85 | AMENDED CIVIL CASE DISCOVERY PLAN AND SCHEDULING ORDER: All parties do not consent to conducting all further proceedings before a Magistrate Judge, including motions and trial, pursuant to 28 U.S.C. § 636(c). This case is to be tried to a jury. Non−expert depositions shall be completed by 10/2/2020. ALL DISCOVERY (EXPERT AND OTHERWISE) SHALL BE COMPLETED BY 2/1/2021. Case |

| | | Management Conference set for 2/12/2021 at 11:00 AM before Judge Edgardo Ramos. (Signed by Judge Edgardo Ramos on 4/27/2020) (mro) (Entered: 04/27/2020) |
|---|---|---|
| 08/09/2020 | 86 | PROPOSED ORDER FOR WITHDRAWAL OF ATTORNEY. Document filed by Economic Alchemy LLC. (Attachments: # 1 Text of Proposed Order).(MacMull, Joel) (Entered: 08/09/2020) |
| 08/10/2020 | 87 | ORDER APPROVING WITHDRAWAL OF COUNSEL JOEL G. MACMULL: The motion to withdraw the appearance of Joel G. MacMull as counsel of record for defendant/counterclaim plaintiff, Economic Alchemy, LLC ("Defendant"), pursuant to Local Civil Rule 1.4 of the Local Rules of this Court, is hereby GRANTED. Attorney Joel Geoffrey MacMull terminated. (Signed by Judge Edgardo Ramos on 8/10/2020) (mro) (Entered: 08/10/2020) |
| 09/14/2020 | 88 | LETTER MOTION for Conference re: 81 Order on Motion for Conference, 85 Scheduling Order,, 33 Case Management Plan,,,, *and to Compel Discovery by defendant Economic Alchemy LLC* addressed to Judge Edgardo Ramos from Kyle C. Bisceglie dated September 14, 2020. Document filed by Now–Casting Economics, LTD...(Bisceglie, Kyle) (Entered: 09/14/2020) |
| 09/16/2020 | 89 | ORDER granting 88 Letter Motion for Conference. Plaintiff's request for a pre–motion conference is granted. The parties are directed to appear before the Court telephonically on September 29, 2020 at 11:30 a.m. using the following conference call information: (877) 411–9748; Access Code: 3029857#. Defendant is further directed to submit a response to the arguments in Plaintiff's letter, Doc. 88, by letter of no more than three pages in length. Telephone Conference set for 9/29/2020 at 11:30 AM before Judge Edgardo Ramos. (Signed by Judge Edgardo Ramos on 9/16/2020) (mro) (Entered: 09/16/2020) |
| 09/22/2020 | 90 | LETTER RESPONSE in Opposition to Motion addressed to Judge Edgardo Ramos from Ronald D. Coleman dated September 22, 2020 re: 88 LETTER MOTION for Conference re: 81 Order on Motion for Conference, 85 Scheduling Order,, 33 Case Management Plan,,,, *and to Compel Discovery by defendant Economic Alchemy LLC* addressed to Judge Edgardo Ramos from Kyle C. Bisceglie . Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 09/22/2020) |
| 09/29/2020 | 91 | ORDER: The parties are therefore ORDERED to appear before the Court telephonically on October 6, 2020 at 11 a.m. so that the Defendant may show cause why the Court should not impose sanctions. The conference call access information is: (877) 411–9748, Access Code 3029857#. And as set forth herein. It is SO ORDERED., ( Telephone Conference set for 10/6/2020 at 11:00 AM before Judge Edgardo Ramos.) (Signed by Judge Edgardo Ramos on 9/29/2020) (ama) (Entered: 09/29/2020) |
| 10/05/2020 | | NOTICE OF CASE REASSIGNMENT to Judge John Peter Cronan. Judge Edgardo Ramos is no longer assigned to the case. (laq) (Entered: 10/05/2020) |
| 10/05/2020 | 92 | NOTICE OF REASSIGNMENT AND ADJOURNMENT: This case has been reassigned to the undersigned. All counsel must familiarize themselves with the Court's Individual Rules, which are available at https://www.nysd.uscourts.gov/hon–john–p–cronan. Unless and until the Court orders otherwise, all prior orders, dates, and deadlines shall remain in effect notwithstanding the case's reassignment, except that the hearing to show cause why the Court should not impose sanctions scheduled for October 6, 2020 at 11:00 a.m. is adjourned to October 20, 2020 at 2:00 p.m. In light of the ongoing COVID–19 pandemic, the Court will conduct this by teleconference. At the scheduled time, counsel for all parties should call (866) 434–5269, access code 9176261. This hearing shall also serve as a status conference about the litigation generally. Absent leave of Court obtained by letter–motion filed before the conference, all pretrial conferences must be attended by the attorney who will serve as principal trial counsel. Additionally, within one week of the filing of this Order, the parties are hereby ORDERED to file on ECF a joint letter, described below, updating the Court on the status of the case. The joint letter shall not exceed five (5) pages, and shall provide the following information, to the extent it is relevant, in separate paragraphs: and further set forth in this Order. (Telephone Conference set for 10/20/2020 at 02:00 PM before Judge John Peter Cronan.) (Signed by Judge John Peter Cronan on 10/5/2020) (rro) (Entered: 10/05/2020) |

| | | |
|---|---|---|
| 10/13/2020 | 93 | JOINT LETTER addressed to Judge John P. Cronan from Kyle C. Bisceglie dated October 13, 2020 re: addressing the points noted in the Order seriatim. Document filed by Now–Casting Economics, LTD...(Bisceglie, Kyle) (Entered: 10/13/2020) |
| 10/20/2020 | | Minute Entry for proceedings held before Judge John P. Cronan: Telephone Conference held on October 20, 2020. The Court will not impose sanctions on Defendants counsel at this time. Parties shall submit a revised proposed case management plan and a proposed confidentiality order. (Court Reporter Vincent Bologna) (mhe) (Entered: 10/21/2020) |
| 10/22/2020 | 94 | LETTER addressed to Judge John P. Cronan from Kyle C. Bisceglie dated October 22, 2020 re: Stipulation and [Proposed] Order for the Production and Exchange of Confidential Information and a proposed Second Amended Civil Case Discovery Plan and Scheduling Order. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Text of Proposed Order Protective Order (Proposed), # 2 Text of Proposed Order Second Amended Civil Case Discovery Plan and Scheduling Order (Proposed)).(Bisceglie, Kyle) (Entered: 10/22/2020) |
| 10/23/2020 | 95 | CIVIL CASE MANAGEMENT PLAN AND SCHEDULING ORDER: All parties do not consent to conducting all further proceedings before a United States Magistrate Judge, including motions and trial. 28 U.S.C. § 636(c). Amended pleadings may not be filed and additional parties may not be joined except with leave of the Court. Fact Discovery due by 12/18/2020. Deposition due by 11/20/2020. All expert discovery, including expert depositions, shall be completed no later than 2/1/2021. Discovery due by 2/1/2021. This case is to be tried to a jury. Counsel for the parties have conferred and their present best estimate of the length of trial is 5 days. Case Management Conference set for 2/8/2021 at 10:00 AM in Courtroom 20C, 500 Pearl Street, New York, NY 10007 before Judge John P. Cronan. Ready for Trial by 3/18/2021. (Signed by Judge John P. Cronan on 10/23/2020) (rro) (Entered: 10/26/2020) |
| 10/23/2020 | 96 | STIPULATION AND ORDER FOR THE PRODUCTION AND EXCHANGE OF CONFIDENTIAL INFORMATION...regarding procedures to be followed that shall govern the handling of confidential material... (Signed by Judge John P. Cronan on 10/23/2020) (rro) (Entered: 10/26/2020) |
| 11/12/2020 | 97 | LETTER addressed to Judge John P. Cronan from Kyle C. Bisceglie dated November 12, 2020 re: Discovery. Document filed by Now–Casting Economics, LTD...(Bisceglie, Kyle) (Entered: 11/12/2020) |
| 11/16/2020 | 98 | LETTER addressed to Judge John P. Cronan from Ronald D. Coleman dated 11/16/2020 re: Discovery. Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 11/16/2020) |
| 12/07/2020 | | Magistrate Judge Sarah L. Cave is so redesignated. (wb) (Entered: 12/07/2020) |
| 12/08/2020 | 99 | ORDER OF REFERENCE TO A MAGISTRATE JUDGE: Order that case be referred to the Clerk of Court for assignment to a Magistrate Judge for General Pretrial (includes scheduling, discovery, non–dispositive pretrial motions, and settlement). Referred to Magistrate Judge Sarah L Cave. SO ORDERED. (Signed by Judge John P. Cronan on 12/07/2020) (ama) (Entered: 12/08/2020) |
| 12/09/2020 | 100 | TELEPHONE CONFERENCE SCHEDULING ORDER: Telephone Conference is scheduled for Wednesday, December 16, 2020 at 11:00 am on the Court's conference line to discuss the parties' discovery disputes. (ECF Nos. 9798). The parties are directed to call: (866) 390–1828; access code: 380–9799, at the scheduled time. SO ORDERED. Telephone Conference set for 12/16/2020 at 11:00 AM before Magistrate Judge Sarah L Cave. (Signed by Magistrate Judge Sarah L Cave on 12/9/2020) (kv) (Entered: 12/09/2020) |
| 12/16/2020 | | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephone Conference held on 12/16/2020. Attorney Kyle Bisceglie appeared on behalf of Plaintiff. Attorney Ronald Coleman appeared on behalf of Defendant. (ne) (Entered: 12/16/2020) |
| 12/16/2020 | 101 | ORDER: Pursuant to the discovery conference held today, Wednesday, December 16, 2020, the Court ORDERS as follows: 1. The parties are directed meet and confer in good faith on the outstanding issues regarding the Defendant's responses to Plaintiff's RFAs and interrogatories, the sufficiency of the document production so far, and the |

| | | |
|---|---|---|
| | | format of document production going forward. 2. If any disputes remain, by January 11, 2021, Plaintiff may file a Letter–Motion to Compel (no more than five (5) pages). By January 15, 2021 Defendants may file a response (no more than five (5) pages)., and by January 19, 2021 Plaintiffs may file a reply (no more than three (3) pages). The filings may attach the discovery requests/responses as exhibits not counted toward the page limit. SO ORDERED., ( Motions due by 1/11/2021., Responses due by 1/15/2021, Replies due by 1/19/2021.) (Signed by Magistrate Judge Sarah L Cave on 12/16/2020) (ama) (Entered: 12/16/2020) |
| 01/11/2021 | 102 | LETTER MOTION to Compel addressed to Magistrate Judge Sarah L. Cave from Kyle C. Bisceglie dated January 11, 2021. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3).(Bisceglie, Kyle) (Entered: 01/11/2021) |
| 01/15/2021 | 103 | LETTER RESPONSE in Opposition to Motion addressed to Magistrate Judge Sarah L. Cave from Ronald D. Coleman dated 01/15/2021 re: 102 LETTER MOTION to Compel addressed to Magistrate Judge Sarah L. Cave from Kyle C. Bisceglie dated January 11, 2021. . Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 01/15/2021) |
| 01/19/2021 | 104 | LETTER addressed to Magistrate Judge Sarah L. Cave from Kyle C. Bisceglie dated 1/19/21 re: in response to Defendants January 11, 2021 letter (the Letter. Opp.) [Dkt. 103]. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Bisceglie, Kyle) (Entered: 01/19/2021) |
| 02/03/2021 | 105 | ORDER. The case management conference scheduled for February 8, 2021 at 10:00 a.m. is adjourned sine die. Within one week of the resolution of any outstanding discovery issues presently before Judge Cave, the parties shall file a joint status letter updating the Court on the status of this case and whether any party wishes to file a post–discovery motion. SO ORDERED. The following hearing(s) was terminated: Case Management Conference. (Signed by Judge John P. Cronan on 2/3/2021) (rjm) (Entered: 02/03/2021) |
| 02/08/2021 | 106 | ORDER DENYING MOTION TO COMPEL granting in part and denying in part 102 Letter Motion to Compel. Now–Casting's Motion is GRANTED IN PART and DENIED IN PART. The Clerk of the Court is respectfully directed to close ECF No. 102. (Signed by Magistrate Judge Sarah L Cave on 2/8/21) (yv) (Entered: 02/08/2021) |
| 02/16/2021 | 107 | STATUS REPORT. *Per February 3, 2021 Order* Document filed by Now–Casting Economics, LTD...(Bisceglie, Kyle) (Entered: 02/16/2021) |
| 02/26/2021 | 108 | INTERNET CITATION NOTE: Material from decision with Internet citation re: 106 Order on Motion to Compel. (sjo) (Entered: 02/26/2021) |
| 03/05/2021 | 109 | JOINT LETTER addressed to Magistrate Judge Sarah L. Cave from Lawson Huynh dated March 5, 2021 re: Courts Order dated February 8, 2021 [Dkt. 106]. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Affidavit Attachment to Letter).(Huynh, Lawson) (Entered: 03/05/2021) |
| 03/08/2021 | 110 | COUNTER LETTER addressed to Magistrate Judge Sarah L. Cave from Ronald D. Coleman dated March 8, 2021 re: Joint Status Letter. Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 03/08/2021) |
| 03/09/2021 | 111 | DISCOVERY ORDER, The Court is in receipt of the parties' letters regarding outstanding discovery (ECF No. 109–110) and ORDERS as follows: 1. Document discovery shall close on March 22, 2021. 2. All fact witness depositions shall be completed by May 14, 2021. 3. All expert depositions, if any, shall be completed by May 28, 2021. The parties are directed to meet and confer to revise the current confidentiality order as necessary to allow for designation of documents for Attorney's Eyes Only. The parties may then submit an updated agreement for the Court's review. SO ORDERED. ( Deposition due by 5/28/2021., Discovery due by 3/22/2021.) (Signed by Magistrate Judge Sarah L Cave on 3/9/21) (yv) (Entered: 03/09/2021) |
| 03/12/2021 | 112 | JOINT LETTER addressed to Magistrate Judge Sarah L. Cave from Lawson Huynh dated March 11, 2021 re: Pursuant to the Courts March 9 Order, (Dkt. No. 111), directing the parties to meet and confer. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Text of Proposed Order Attachment 1, # 2 Exhibit |

| | | |
|---|---|---|
| | | Attachment 2).(Huynh, Lawson) (Entered: 03/12/2021) |
| 03/12/2021 | 113 | STIPULATION AND ORDER FOR THE PRODUCTION AND EXCHANGE OF CONFIDENTIAL INFORMATION: IT IS hereby ORDERED that: 1. This Stipulation is being entered into to facilitate the production, exchange and discovery of documents and information that the parties agree merit confidential treatment (hereinafter the "Documents" or "Testimony"). 2. Either party may designate Documents produced, or Testimony given, in connection with this action as "confidential," either by notation on the document, statement on the record of the deposition, written advice to the respective undersigned counsel for the parties hereto, or by other appropriate means. 3. As used herein: (As further set forth herein.) SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 3/12/2021) (va) (Entered: 03/12/2021) |
| 03/18/2021 | 114 | NOTICE OF APPEARANCE by Tamara F. Carmichael on behalf of Now–Casting Economics, LTD...(Carmichael, Tamara) (Entered: 03/18/2021) |
| 03/26/2021 | 115 | JOINT LETTER addressed to Magistrate Judge Sarah L. Cave from Lawson Huynh dated March 26, 2021 re: Pursuant to the Courts March 9 Order, (Dkt. No. 111), directing the parties to meet and confer.. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Text of Proposed Order).(Huynh, Lawson) (Entered: 03/26/2021) |
| 03/29/2021 | 116 | MEMO ENDORSEMENT on re: 115 Letter, filed by Now–Casting Economics, LTD. ENDORSEMENT: So Ordered. Expert reports shall be exchanged by May 1, 2021. All fact witness depositions shall be completed by May 14, 2021. (Expert Deposition due by 5/28/2021., Discovery due by 3/22/2021.) (Signed by Magistrate Judge Sarah L Cave on 3/29/2021) (js) (Entered: 03/29/2021) |
| 05/25/2021 | 117 | LETTER MOTION for Conference re: 116 Memo Endorsement, Set Deadlines,, addressed to Magistrate Judge Sarah L. Cave from Lawson Huynh dated May 25, 2021. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit 1 – March 23 email chain, # 2 Exhibit 2 – Plaintiff responses to Defendants discovery requests, # 3 Exhibit 3 – correspondence between counsel after the Guzman deposition).(Huynh, Lawson) (Entered: 05/25/2021) |
| 05/25/2021 | 118 | ORDER granting 117 Letter Motion for Conference. Plaintiff's letter–motion for a discovery conference ("Plaintiff's Letter–Motion" (ECF No. 117)) is GRANTED. A conference is scheduled for Wednesday, June 9, 2021 at 11:00 am on the Court's conference line. The parties are directed to call: (866) 390–1828; access code: 380–9799, at the scheduled time. Per the Court's Individual Practices, any response to Plaintiff's Letter–Motion shall be filed by May 28, 2021. The Clerk of Court is respectfully directed to close ECF No. 117. Telephone Conference set for 6/9/2021 at 11:00 AM before Magistrate Judge Sarah L Cave. (Signed by Magistrate Judge Sarah L Cave on 5/25/2021) (mro) (Entered: 05/25/2021) |
| 05/28/2021 | 119 | LETTER RESPONSE to Motion addressed to Magistrate Judge Sarah L. Cave from Ronald D. Coleman dated May 28, 2021 re: 117 LETTER MOTION for Conference re: 116 Memo Endorsement, Set Deadlines,, addressed to Magistrate Judge Sarah L. Cave from Lawson Huynh dated May 25, 2021. . Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 05/28/2021) |
| 06/09/2021 | | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephone Conference held on 6/9/2021. Attorneys Tamara F. Carmichael and Mary L. Grieco appeared on behalf of Plaintiff. Attorney Ronald David Coleman appeared on behalf of Defendant. (ne) (Entered: 06/09/2021) |
| 06/09/2021 | 120 | DISCOVERY ORDER, Pursuant to the discovery conference held today, June 9, 2021, the Court orders as follows: 1. By June 23, 2021, Defendants Fed. R. Civ. P. 30(b)(6) witness shall appear for a continued deposition. The continued deposition shall be limited to two hours in length, and questioning shall be limited to subjects pertaining to the documents on which Plaintiff's expert relied in forming his or her opinion; 2. Defendant shall serve any rebuttal expert report by June 25, 2021; 3. Any deposition of Defendant's rebuttal expert shall occur by July 16, 2021; and 4. By July 23, 2021, the parties shall file a joint letter certifying the close of expert discovery. SO ORDERED. ( Deposition due by 7/16/2021.) (Signed by Magistrate Judge Sarah L Cave on 6/9/21) (yv) (Entered: 06/09/2021) |

| | | |
|---|---|---|
| 07/13/2021 | 121 | LETTER MOTION to Compel Defendant Economic Alchemy LLC to to produce designated expert addressed to Magistrate Judge Sarah L. Cave from Lawson Huynh dated July 13, 2021. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Errata A).(Huynh, Lawson) (Entered: 07/13/2021) |
| 07/14/2021 | 122 | ORDER with respect to 121 Letter Motion to Compel. A telephone conference is scheduled for Monday, July 19, 2021 at 10:00 am on the Court's conference line to discuss Plaintiff's Letter–Motion to Compel (ECF No. 121). The parties are directed to call: (866) 390–1828; access code: 380–9799, at the scheduled time. Per the Court's Individual Practices, Defendant shall file a response to Plaintiff's Letter–Motion by July 16, 2021. (Signed by Magistrate Judge Sarah L Cave on 7/14/2021) (ate) (Entered: 07/14/2021) |
| 07/14/2021 | | Set/Reset Hearings:( Telephone Conference set for 7/19/2021 at 10:00 AM before Magistrate Judge Sarah L Cave.), Set/Reset Deadlines: ( Responses due by 7/16/2021) (ate) (Entered: 07/14/2021) |
| 07/14/2021 | 123 | LETTER addressed to Magistrate Judge Sarah L. Cave from Lawson Huynh dated July 14, 2021 re: supplement letter motion to compel (Letter Motion) filed. See Dkt. No. 121. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit 1).(Huynh, Lawson) (Entered: 07/14/2021) |
| 07/16/2021 | 124 | LETTER RESPONSE to Motion addressed to Magistrate Judge Sarah L. Cave from Ronald D. Coleman dated July 16, 2021 re: 121 LETTER MOTION to Compel Defendant Economic Alchemy LLC to to produce designated expert addressed to Magistrate Judge Sarah L. Cave from Lawson Huynh dated July 13, 2021. . Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 07/16/2021) |
| 07/19/2021 | | Minute Entry for proceedings held before Magistrate Judge Sarah L. Cave: Telephone Conference held on 7/19/2021. Attorneys Tamara F. Carmichael and Lawson Huynh appeared on behalf of Plaintiff. Attorney Ronald David Coleman appeared on behalf of Defendant. (ne) (Entered: 07/19/2021) |
| 07/19/2021 | 125 | DISCOVERY ORDER granting 121 Letter Motion to Compel. Plaintiff's Letter–Motion is GRANTED. Professor Stiglitz shall appear for a deposition, which may take place by remote means (i.e., videoconference), by July 30, 2021. Dr. Stiglitz is not entitled to advance payment of his fee for the deposition. See Ajasin v. Ortiz, No. 19 Civ. 6814 (RA) (JLC), 2021 WL 1437551, at *2 (S.D.N.Y. Apr. 16, 2021). As to the reasonableness of Dr. Stiglitz's fee, 'it is well–settled that parties seeking court intervention to determine a reasonable fee for an expert deposition should do so after the deposition, not before it has taken place." Id. at *1. Accordingly, if the parties are unable to reach an agreement on Dr. Stiglitz's fee, they may seek court intervention after the deposition has taken place. By August 6, 2021, the parties shall file a joint letter certifying the completion of Dr. Stiglitz's deposition and the close of expert discovery. The Clerk of Court is respectfully directed to closed ECF No. 121. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 7/19/21) (yv) (Entered: 07/19/2021) |
| 07/19/2021 | | Set/Reset Deadlines: Deposition due by 7/30/2021. (yv) (Entered: 07/19/2021) |
| 08/06/2021 | 126 | JOINT LETTER addressed to Magistrate Judge Sarah L. Cave from Lawson Huynh dated August 5, 2021 re: certifying the completion of Professor Stiglitzs deposition and the close of expert discovery. Document filed by Now–Casting Economics, LTD...(Huynh, Lawson) (Entered: 08/06/2021) |
| 09/14/2021 | 127 | LETTER addressed to Judge John P. Cronan from Lawson Huynh dated September 14, 2021 re: Plaintiffs anticipated motion for summary judgment. Document filed by Now–Casting Economics, LTD...(Huynh, Lawson) (Entered: 09/14/2021) |
| 09/24/2021 | 128 | LETTER addressed to Judge John P. Cronan from Ronald D. Coleman dated September 24, 2021 re: Premotion Conference Request by Plaintiff (ECF 127). Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 09/24/2021) |
| 09/29/2021 | 129 | MEMO ENDORSEMENT on re: 128 Letter filed by Economic Alchemy LLC. ENDORSEMENT: Having reviewed the parties' pre–motion letters, the Court determines that a pre–motion conference is not necessary and sets the following briefing schedule: Both parties summary judgment motions must be filed by October |

| | | 28, 2021; oppositions must be filed by November 29, 2021; and any replies must be filed by December 13, 2021. Because it appears that Plaintiff has not provided proper notice as required under Rule 11, see Castro v. Mitchell, 727 F. Supp. 2d 302, 307–08 (S.D.N.Y. 2010), the Court denies without prejudice leave for Plaintiff to file a Rule 11 motion. SO ORDERED. (Motions due by 10/28/2021., Responses due by 11/29/2021, Replies due by 12/13/2021.) (Signed by Judge John P. Cronan on 9/28/2021) (jca) (Entered: 09/29/2021) |
|---|---|---|
| 10/19/2021 | 130 | CONSENT LETTER MOTION for Extension of Time *for Both Parties to Move for Summary Judgment* addressed to Judge John P. Cronan from Ronald D. Coleman dated October 18, 2021. Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 10/19/2021) |
| 10/27/2021 | 131 | ORDER granting 130 Letter Motion for Extension of Time. This request is granted. Both parties' summary judgment motions must be filed by November 12, 2021; oppositions must be filed by December 13, 2021; and any replies must be filed by December 29, 2021. The Court wishes Mr. Coleman a speedy recovery. SO ORDERED. (Signed by Judge John P. Cronan on 10/27/2021) (jca) (Entered: 10/27/2021) |
| 10/27/2021 | | Set/Reset Deadlines: Motions due by 11/12/2021. Responses due by 12/13/2021, Replies due by 12/29/2021. (jca) (Entered: 10/27/2021) |
| 11/10/2021 | 132 | JOINT LETTER MOTION to Seal addressed to Judge John P. Cronan from Lawson Huynh dated November 10, 2021. Document filed by Now–Casting Economics, LTD...(Huynh, Lawson) (Entered: 11/10/2021) |
| 11/12/2021 | 133 | ORDER denying without prejudice 132 Letter Motion to Seal. This motion is denied without prejudice. The request does not comply with the Court's individual rules for filing sealed documents. As noted in the Rules, "[t]he subject document, in unredacted form, shall be contemporaneously filed under seal on ECF (with the appropriate level of restriction) and electronically related to the motion." The Clerk of the Court is respectfully directed to close the motion pending at Docket Number 132. SO ORDERED.. (Signed by Judge John P. Cronan on 11/11/2021) (kv) (Entered: 11/12/2021) |
| 11/12/2021 | 134 | MOTION for Summary Judgment . Document filed by Economic Alchemy LLC. Responses due by 12/13/2021.(Coleman, Ronald) (Entered: 11/12/2021) |
| 11/12/2021 | 135 | MEMORANDUM OF LAW in Support re: 134 MOTION for Summary Judgment . . Document filed by Economic Alchemy LLC. (Attachments: # 1 Supplement Rule 56.1 Statement).(Coleman, Ronald) (Entered: 11/12/2021) |
| 11/12/2021 | 136 | MOTION for Summary Judgment . Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Text of Proposed Order).(Huynh, Lawson) (Entered: 11/12/2021) |
| 11/12/2021 | 137 | RULE 56.1 STATEMENT. Document filed by Now–Casting Economics, LTD...(Huynh, Lawson) (Entered: 11/12/2021) |
| 11/12/2021 | 138 | MEMORANDUM OF LAW in Support re: 136 MOTION for Summary Judgment . . Document filed by Now–Casting Economics, LTD...(Huynh, Lawson) (Entered: 11/12/2021) |
| 11/12/2021 | 139 | CONSENT LETTER MOTION for Leave to File Under Seal addressed to Judge John P. Cronan from Lawson Huynh dated November 12, 2021. Document filed by Now–Casting Economics, LTD...(Huynh, Lawson) (Entered: 11/12/2021) |
| 11/12/2021 | 140 | ***SELECTED PARTIES***CONSENT LETTER MOTION for Leave to File Under Seal addressed to Judge John P. Cronan from Lawson Huynh dated November 12, 2021. Document filed by Now–Casting Economics, LTD., Economic Alchemy LLC.Motion or Order to File Under Seal: 139 .(Huynh, Lawson) (Entered: 11/12/2021) |
| 11/12/2021 | 141 | DECLARATION of LUCREZIA REICHLIN in Support re: 136 MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit A, # 2 Exhibit A–1, # 3 Exhibit A1.1, # 4 Exhibit A–2, # 5 Exhibit A–3, # 6 Exhibit A–4, # 7 Exhibit A–5, # 8 Exhibit A–6, # 9 Exhibit A–6.1, # |

| | | |
|---|---|---|
| | | <u>10</u> Exhibit A–6.2, # <u>11</u> Exhibit A–7, # <u>12</u> Exhibit A–8, # <u>13</u> Exhibit A–9, # <u>14</u> Exhibit A–10, # <u>15</u> Exhibit A–11).(Huynh, Lawson) (Entered: 11/12/2021) |
| 11/12/2021 | <u>142</u> | DECLARATION of JASPER MCMAHON in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit B, # <u>2</u> Exhibit B–1, # <u>3</u> Exhibit B–1.1, # <u>4</u> Exhibit B–2, # <u>5</u> Exhibit B–3, # <u>6</u> Exhibit B–4, # <u>7</u> Exhibit B–5, # <u>8</u> Exhibit B–6, # <u>9</u> Exhibit B–7, # <u>10</u> Exhibit B–8, # <u>11</u> Exhibit B–9, # <u>12</u> Exhibit B–10, # <u>13</u> Exhibit B–11, # <u>14</u> Exhibit B–12, # <u>15</u> Exhibit B–13, # <u>16</u> Exhibit B–14, # <u>17</u> Exhibit B–15, # <u>18</u> Exhibit B–16, # <u>19</u> Exhibit B–17, # <u>20</u> Exhibit B–18, # <u>21</u> Exhibit B–19, # <u>22</u> Exhibit B–20, # <u>23</u> Exhibit B–21, # <u>24</u> Exhibit B–22, # <u>25</u> Exhibit B–23, # <u>26</u> Exhibit B–24, # <u>27</u> Exhibit B–25, # <u>28</u> Exhibit B–26, # <u>29</u> Exhibit B–26.1, # <u>30</u> Exhibit B–27, # <u>31</u> Exhibit B–28, # <u>32</u> Exhibit B–29, # <u>33</u> Exhibit B–30, # <u>34</u> Exhibit B–31, # <u>35</u> Exhibit B–32, # <u>36</u> Exhibit B–33, # <u>37</u> Exhibit B–34, # <u>38</u> Exhibit B–35, # <u>39</u> Exhibit B–36, # <u>40</u> Exhibit B–37, # <u>41</u> Exhibit B–38, # <u>42</u> Exhibit B–39, # <u>43</u> Exhibit B–40, # <u>44</u> Exhibit B–41, # <u>45</u> Exhibit B–42, # <u>46</u> Exhibit B–43, # <u>47</u> Exhibit B–44, # <u>48</u> Exhibit B–45, # <u>49</u> Exhibit B–46, # <u>50</u> Exhibit B–47, # <u>51</u> Exhibit B–48, # <u>52</u> Exhibit B–49, # <u>53</u> Exhibit B–50, # <u>54</u> Exhibit B–51, # <u>55</u> Exhibit B–52, # <u>56</u> Exhibit B–53, # <u>57</u> Exhibit B–54, # <u>58</u> Exhibit B–55, # <u>59</u> Exhibit B–55.1, # <u>60</u> Exhibit B–56, # <u>61</u> Exhibit B–57, # <u>62</u> Exhibit B–58, # <u>63</u> Exhibit B–59, # <u>64</u> Exhibit B–60, # <u>65</u> Exhibit B–61, # <u>66</u> Exhibit B–62, # <u>67</u> Exhibit B–63, # <u>68</u> Exhibit B–63.1, # <u>69</u> Exhibit B–64, # <u>70</u> Exhibit B–65, # <u>71</u> Exhibit B–66, # <u>72</u> Exhibit B–67, # <u>73</u> Exhibit B–68, # <u>74</u> Exhibit B–69, # <u>75</u> Exhibit B–70, # <u>76</u> Exhibit B–71, # <u>77</u> Exhibit B–72, # <u>78</u> Exhibit B–73, # <u>79</u> Exhibit B–74, # <u>80</u> Exhibit B–75, # <u>81</u> Exhibit B–76, # <u>82</u> Exhibit B–77, # <u>83</u> Exhibit B–78, # <u>84</u> Exhibit B–79, # <u>85</u> Exhibit B–80, # <u>86</u> Exhibit B–81, # <u>87</u> Exhibit B–82).(Huynh, Lawson) (Entered: 11/12/2021) |
| 11/13/2021 | <u>143</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit C, # <u>2</u> Exhibit C–1, # <u>3</u> Exhibit C–2, # <u>4</u> Exhibit C–3, # <u>5</u> Exhibit C–4, # <u>6</u> Exhibit D, # <u>7</u> Exhibit E, # <u>8</u> Exhibit E–1, # <u>9</u> Exhibit E–2, # <u>10</u> Exhibit E–3, # <u>11</u> Exhibit E–4, # <u>12</u> Exhibit E–5, # <u>13</u> Exhibit E–6, # <u>14</u> Exhibit F, # <u>15</u> Exhibit F1–1, # <u>16</u> Exhibit F1–2, # <u>17</u> Exhibit F1–3, # <u>18</u> Exhibit G, # <u>19</u> Exhibit G–1, # <u>20</u> Exhibit G–2, # <u>21</u> Exhibit G–3, # <u>22</u> Exhibit G–4, # <u>23</u> Exhibit G–5, # <u>24</u> Exhibit G–6, # <u>25</u> Exhibit G–7, # <u>26</u> Exhibit G–8, # <u>27</u> Exhibit H, # <u>28</u> Exhibit H–1, # <u>29</u> Exhibit H–2, # <u>30</u> Exhibit H–3).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>144</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit I, # <u>2</u> Exhibit I–1, # <u>3</u> Exhibit I–2, # <u>4</u> Exhibit I–3, # <u>5</u> Exhibit I–4, # <u>6</u> Exhibit I–5, # <u>7</u> Exhibit I–6 PART 1, # <u>8</u> Exhibit I–6 PART 2, # <u>9</u> Exhibit I–8 PART 1, # <u>10</u> Exhibit I–8 PART 2, # <u>11</u> Exhibit I–8 PART 3, # <u>12</u> Exhibit I–8 PART 4, # <u>13</u> Exhibit I–9 PART 1, # <u>14</u> Exhibit I–9 PART 2, # <u>15</u> Exhibit I–9 PART 3, # <u>16</u> Exhibit I–10).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>145</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit J, # <u>2</u> Exhibit J–1, # <u>3</u> Exhibit J–2, # <u>4</u> Exhibit J–3, # <u>5</u> Exhibit J–4, # <u>6</u> Exhibit J–5, # <u>7</u> Exhibit J–5.1, # <u>8</u> Exhibit J–5.2, # <u>9</u> Exhibit J–6, # <u>10</u> Exhibit J–7, # <u>11</u> Exhibit J–8, # <u>12</u> Exhibit J–9, # <u>13</u> Exhibit J–10).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>146</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit J–11, # <u>2</u> Exhibit J–12, # <u>3</u> Exhibit J–13, # <u>4</u> Exhibit J–14, # <u>5</u> Exhibit J–15, # <u>6</u> Exhibit J–16, # <u>7</u> Exhibit J–17 PART 1, # <u>8</u> Exhibit J–17 PART 2, # <u>9</u> Exhibit J–18, # <u>10</u> Exhibit J–19, # <u>11</u> Exhibit J–20).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>147</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit J–21, # <u>2</u> Exhibit J–22, # <u>3</u> Exhibit J–23, # <u>4</u> Exhibit J–24, # <u>5</u> Exhibit J–25, # <u>6</u> Exhibit J–26, # <u>7</u> Exhibit J–27, # <u>8</u> Exhibit J–28, # <u>9</u> Exhibit J–29, # <u>10</u> Exhibit J–30).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>148</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> |

| | | |
|---|---|---|
| | | Exhibit J–31, # 2 Exhibit J–32, # 3 Exhibit J–33, # 4 Exhibit J–34, # 5 Exhibit J–34.1 PART 1, # 6 Exhibit J–34.1 PART 2, # 7 Exhibit J–35, # 8 Exhibit J–36, # 9 Exhibit J–37, # 10 Exhibit J–38, # 11 Exhibit J–39, # 12 Exhibit J–40).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | 149 | DECLARATION of MARY L. GRIECO in Support re: 136 MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit J–41, # 2 Exhibit J–42, # 3 Exhibit J–43, # 4 Exhibit J–44, # 5 Exhibit J–44.1, # 6 Exhibit J–45, # 7 Exhibit J–46, # 8 Exhibit J–47, # 9 Exhibit J–48, # 10 Exhibit J–48.1 PART 1, # 11 Exhibit J–48.1 PART 2, # 12 Exhibit J–49, # 13 Exhibit J–50).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | 150 | DECLARATION of MARY L. GRIECO in Support re: 136 MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit J–51, # 2 Exhibit J–52, # 3 Exhibit J–53, # 4 Exhibit J–53.1, # 5 Exhibit J–54, # 6 Exhibit J–55, # 7 Exhibit J–56, # 8 Exhibit J–57, # 9 Exhibit J–58, # 10 Exhibit J–58.1, # 11 Exhibit J–59, # 12 Exhibit J–60, # 13 Exhibit J–61).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | 151 | DECLARATION of MARY L. GRIECO in Support re: 136 MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit J–62, # 2 Exhibit J–63, # 3 Exhibit J–63.1, # 4 Exhibit J–64, # 5 Exhibit J–65, # 6 Exhibit J–66, # 7 Exhibit J–67, # 8 Exhibit J–68, # 9 Exhibit J–68.1, # 10 Exhibit J–69, # 11 Exhibit J–70).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | 152 | DECLARATION of MARY L. GRIECO in Support re: 136 MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit J–71, # 2 Exhibit J–72, # 3 Exhibit J–73, # 4 Exhibit J–74, # 5 Exhibit J–75, # 6 Exhibit J–76, # 7 Exhibit J–77, # 8 Exhibit J–78, # 9 Exhibit J–79, # 10 Exhibit J–80).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | 153 | DECLARATION of MARY L. GRIECO in Support re: 136 MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit K, # 2 Exhibit K–1, # 3 Exhibit K–2, # 4 Exhibit K–3, # 5 Exhibit K–4, # 6 Exhibit K–5, # 7 Exhibit K–6, # 8 Exhibit K–7, # 9 Exhibit K–8, # 10 Exhibit K–9, # 11 Exhibit K–10).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | 154 | DECLARATION of MARY L. GRIECO in Support re: 136 MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit K–11, # 2 Exhibit K–12, # 3 Exhibit K–13, # 4 Exhibit K–14, # 5 Exhibit K–15, # 6 Exhibit K–16, # 7 Exhibit K–17, # 8 Exhibit K–18, # 9 Exhibit K–19, # 10 Exhibit K–20).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | 155 | DECLARATION of MARY L. GRIECO in Support re: 136 MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit K–21, # 2 Exhibit K–22, # 3 Exhibit K–23, # 4 Exhibit K–24, # 5 Exhibit K–25, # 6 Exhibit K–26, # 7 Exhibit K–27, # 8 Exhibit K–28, # 9 Exhibit K–29, # 10 Exhibit K–30).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | 156 | DECLARATION of MARY L. GRIECO in Support re: 136 MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit K–31, # 2 Exhibit K–32, # 3 Exhibit K–33, # 4 Exhibit K–34, # 5 Exhibit K–35, # 6 Exhibit K–36, # 7 Exhibit K–37, # 8 Exhibit K–38, # 9 Exhibit K–39, # 10 Exhibit K–40).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | 157 | DECLARATION of MARY L. GRIECO in Support re: 136 MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit K–41, # 2 Exhibit K–42, # 3 Exhibit K–43, # 4 Exhibit K–44, # 5 Exhibit K–45, # 6 Exhibit K–46, # 7 Exhibit K–47, # 8 Exhibit K–48, # 9 Exhibit K–49).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | 158 | DECLARATION of MARY L. GRIECO in Support re: 136 MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit L, # 2 Exhibit L–1, # 3 Exhibit L–2, # 4 Exhibit L–3, # 5 Exhibit L–4, # 6 Exhibit L–5, # 7 Exhibit L–6, # 8 Exhibit L–7, # 9 Exhibit L–8, # 10 Exhibit L–9, # 11 Exhibit L–10).(Huynh, Lawson) (Entered: 11/13/2021) |

| | | |
|---|---|---|
| 11/13/2021 | <u>159</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit L–11, # <u>2</u> Exhibit L–12, # <u>3</u> Exhibit L–13, # <u>4</u> Exhibit L–14, # <u>5</u> Exhibit L–15, # <u>6</u> Exhibit L–16, # <u>7</u> Exhibit L–17, # <u>8</u> Exhibit L–18, # <u>9</u> Exhibit L–19, # <u>10</u> Exhibit L–20).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>160</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit L–21, # <u>2</u> Exhibit L–22, # <u>3</u> Exhibit L–23, # <u>4</u> Exhibit L–24, # <u>5</u> Exhibit L–25, # <u>6</u> Exhibit L–26, # <u>7</u> Exhibit L–27, # <u>8</u> Exhibit L–28, # <u>9</u> Exhibit L–29, # <u>10</u> Exhibit L–30).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>161</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit L–31 THRU 39).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>162</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit M, # <u>2</u> Exhibit M–1, # <u>3</u> Exhibit M–2, # <u>4</u> Exhibit M–3 PART 1, # <u>5</u> Exhibit M–3 PART 2, # <u>6</u> Exhibit M–4, # <u>7</u> Exhibit M–5, # <u>8</u> Exhibit M–6, # <u>9</u> Exhibit M–7, # <u>10</u> Exhibit M–8, # <u>11</u> Exhibit M–9, # <u>12</u> Exhibit M–10).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>163</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit M–11, # <u>2</u> Exhibit M–12, # <u>3</u> Exhibit M–13, # <u>4</u> Exhibit M–14, # <u>5</u> Exhibit M–15, # <u>6</u> Exhibit M–16, # <u>7</u> Exhibit M–17, # <u>8</u> Exhibit M–18, # <u>9</u> Exhibit M–19, # <u>10</u> Exhibit M–20).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>164</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit M–21, # <u>2</u> Exhibit M–22, # <u>3</u> Exhibit M–23, # <u>4</u> Exhibit M–24).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>165</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit N, # <u>2</u> Exhibit N–1, # <u>3</u> Exhibit N–2, # <u>4</u> Exhibit N–3, # <u>5</u> Exhibit N–4, # <u>6</u> Exhibit N–5, # <u>7</u> Exhibit N–6, # <u>8</u> Exhibit N–6.1, # <u>9</u> Exhibit N–7, # <u>10</u> Exhibit N–8, # <u>11</u> Exhibit N–9, # <u>12</u> Exhibit N–10).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>166</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit N–11, # <u>2</u> Exhibit N–12, # <u>3</u> Exhibit N–13, # <u>4</u> Exhibit N–14, # <u>5</u> Exhibit N–15, # <u>6</u> Exhibit N–16).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>167</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit O, # <u>2</u> Exhibit O–1, # <u>3</u> Exhibit O–2, # <u>4</u> Exhibit O–3, # <u>5</u> Exhibit 0–4, # <u>6</u> Exhibit O–5, # <u>7</u> Exhibit O–6, # <u>8</u> Exhibit O–7, # <u>9</u> Exhibit O–8, # <u>10</u> Exhibit O–9, # <u>11</u> Exhibit O–10, # <u>12</u> Exhibit O–11, # <u>13</u> Exhibit O–12, # <u>14</u> Exhibit O–13, # <u>15</u> Exhibit O–14).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>168</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit P, # <u>2</u> Exhibit P–1, # <u>3</u> Exhibit P–2, # <u>4</u> Exhibit P–3, # <u>5</u> Exhibit P–4, # <u>6</u> Exhibit P–5, # <u>7</u> Exhibit P–6, # <u>8</u> Exhibit P–7, # <u>9</u> Exhibit P–8, # <u>10</u> Exhibit P–9, # <u>11</u> Exhibit P–10).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>169</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit P–11, # <u>2</u> Exhibit P–12, # <u>3</u> Exhibit P–13, # <u>4</u> Exhibit P–14, # <u>5</u> Exhibit P–15, # <u>6</u> Exhibit P–16, # <u>7</u> Exhibit P–17, # <u>8</u> Exhibit P–18, # <u>9</u> Exhibit P–19, # <u>10</u> Exhibit P–20).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>170</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit P–21, # <u>2</u> Exhibit P–22, # <u>3</u> Exhibit P–23, # <u>4</u> Exhibit P–24, # <u>5</u> Exhibit P–25, # <u>6</u> Exhibit P–26, # <u>7</u> Exhibit P–27, # <u>8</u> Exhibit P–28, # <u>9</u> Exhibit P–29, # <u>10</u> Exhibit |

| | | |
|---|---|---|
| | | P–30).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>171</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit P–31, # <u>2</u> Exhibit P–32, # <u>3</u> Exhibit P–33, # <u>4</u> Exhibit P–34, # <u>5</u> Exhibit P–35, # <u>6</u> Exhibit P–36, # <u>7</u> Exhibit P–37, # <u>8</u> Exhibit P–38, # <u>9</u> Exhibit P–39, # <u>10</u> Exhibit P–40).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>172</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit P–41, # <u>2</u> Exhibit P–42, # <u>3</u> Exhibit P–43, # <u>4</u> Exhibit P–44, # <u>5</u> Exhibit P–45, # <u>6</u> Exhibit P–46, # <u>7</u> Exhibit P–47, # <u>8</u> Exhibit P–48, # <u>9</u> Exhibit P–49, # <u>10</u> Exhibit P–50).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>173</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit P–51, # <u>2</u> Exhibit P–52, # <u>3</u> Exhibit P–53, # <u>4</u> Exhibit P–54, # <u>5</u> Exhibit P–55, # <u>6</u> Exhibit P–56, # <u>7</u> Exhibit P–57, # <u>8</u> Exhibit P–58, # <u>9</u> Exhibit P–59, # <u>10</u> Exhibit P–60).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>174</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit P–61, # <u>2</u> Exhibit P–62, # <u>3</u> Exhibit P–63, # <u>4</u> Exhibit P–64, # <u>5</u> Exhibit P–65, # <u>6</u> Exhibit P–66, # <u>7</u> Exhibit P–67, # <u>8</u> Exhibit P–68, # <u>9</u> Exhibit P–69, # <u>10</u> Exhibit P–70).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>175</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit Q, # <u>2</u> Exhibit Q–1, # <u>3</u> Exhibit Q–2, # <u>4</u> Exhibit Q–3, # <u>5</u> Exhibit Q–4, # <u>6</u> Exhibit Q–5, # <u>7</u> Exhibit Q–6, # <u>8</u> Exhibit Q–7, # <u>9</u> Exhibit Q–8, # <u>10</u> Exhibit Q–9, # <u>11</u> Exhibit Q–10).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>176</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit Q–11, # <u>2</u> Exhibit Q–12, # <u>3</u> Exhibit Q–13, # <u>4</u> Exhibit Q–14, # <u>5</u> Exhibit Q–15, # <u>6</u> Exhibit Q–16, # <u>7</u> Exhibit Q–17, # <u>8</u> Exhibit Q–18, # <u>9</u> Exhibit Q–19, # <u>10</u> Exhibit Q–20).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>177</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit Q–21, # <u>2</u> Exhibit Q–22, # <u>3</u> Exhibit Q–23, # <u>4</u> Exhibit Q–24, # <u>5</u> Exhibit Q–25, # <u>6</u> Exhibit Q–26, # <u>7</u> Exhibit Q–27, # <u>8</u> Exhibit Q–28, # <u>9</u> Exhibit Q–29, # <u>10</u> Exhibit Q–30).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>178</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit Q–31, # <u>2</u> Exhibit Q–32, # <u>3</u> Exhibit Q–33, # <u>4</u> Exhibit Q–34, # <u>5</u> Exhibit Q–35, # <u>6</u> Exhibit Q–36, # <u>7</u> Exhibit Q–37, # <u>8</u> Exhibit Q–38, # <u>9</u> Exhibit Q–39, # <u>10</u> Exhibit Q–40).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>179</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit Q–41, # <u>2</u> Exhibit Q–42, # <u>3</u> Exhibit Q–43, # <u>4</u> Exhibit Q–44, # <u>5</u> Exhibit Q–45, # <u>6</u> Exhibit Q–46, # <u>7</u> Exhibit Q–47, # <u>8</u> Exhibit Q–48, # <u>9</u> Exhibit Q–49, # <u>10</u> Exhibit Q–50).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>180</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit Q–51, # <u>2</u> Exhibit Q–52, # <u>3</u> Exhibit Q–53, # <u>4</u> Exhibit Q–54, # <u>5</u> Exhibit Q–55, # <u>6</u> Exhibit Q–56, # <u>7</u> Exhibit Q–57, # <u>8</u> Exhibit Q–58, # <u>9</u> Exhibit Q–59, # <u>10</u> Exhibit Q–60, # <u>11</u> Exhibit Q–61, # <u>12</u> Exhibit Q–62).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>181</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit R, # <u>2</u> Exhibit R–1, # <u>3</u> Exhibit R–2, # <u>4</u> Exhibit S, # <u>5</u> Exhibit S–1, # <u>6</u> Exhibit S–2, # <u>7</u> Exhibit S–3 PART 1, # <u>8</u> Exhibit S–3 PART 2, # <u>9</u> Exhibit S–3 |

| | | |
|---|---|---|
| | | PART 3, # <u>10</u> Exhibit S–3 PART 4, # <u>11</u> Exhibit S–3 PART 5, # <u>12</u> Exhibit S–3 PART 6, # <u>13</u> Exhibit S–3 PART 7, # <u>14</u> Exhibit T).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>182</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit T–1, # <u>2</u> Exhibit T–2, # <u>3</u> Exhibit T–3, # <u>4</u> Exhibit T–4, # <u>5</u> Exhibit T–5, # <u>6</u> Exhibit T–6, # <u>7</u> Exhibit T–7, # <u>8</u> Exhibit T–8, # <u>9</u> Exhibit T–9, # <u>10</u> Exhibit T–10, # <u>11</u> Exhibit T–11).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>183</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit U, # <u>2</u> Exhibit U–1, # <u>3</u> Exhibit U–2, # <u>4</u> Exhibit V, # <u>5</u> Exhibit V–1, # <u>6</u> Exhibit V–2, # <u>7</u> Exhibit V–3, # <u>8</u> Exhibit V–4, # <u>9</u> Exhibit V–5).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/13/2021 | <u>184</u> | DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # <u>1</u> Exhibit W, # <u>2</u> Exhibit W–1, # <u>3</u> Exhibit W–2, # <u>4</u> Exhibit W–3, # <u>5</u> Exhibit W–4, # <u>6</u> Exhibit W–5).(Huynh, Lawson) (Entered: 11/13/2021) |
| 11/15/2021 | <u>185</u> | ORDER granting <u>139</u> Letter Motion for Leave to File Document. Plaintiffs' request is granted. Exhibit A to Plaintiffs' motion shall remain under seal and references to Exhibit A in the motion for summary judgment shall remain redacted. SO ORDERED. (Signed by Judge John P. Cronan on 11/15/2021) (jca) (Entered: 11/15/2021) |
| 11/15/2021 | <u>186</u> | ***SELECTED PARTIES***DECLARATION of MARY L. GRIECO in Support re: <u>136</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD., Economic Alchemy LLC. (Attachments: # <u>1</u> Exhibit C2, # <u>2</u> Exhibit C2–1, # <u>3</u> Exhibit C2–2, # <u>4</u> Exhibit C2–3, # <u>5</u> Exhibit C2–4, # <u>6</u> Exhibit C2–5, # <u>7</u> Exhibit C2–6, # <u>8</u> Exhibit C2–7, # <u>9</u> Exhibit C2–8, # <u>10</u> Exhibit C2–9, # <u>11</u> Exhibit C2–10, # <u>12</u> Exhibit C2–11, # <u>13</u> Exhibit C2–12, # <u>14</u> Exhibit F2, # <u>15</u> Exhibit F2–1, # <u>16</u> Exhibit F2–2, # <u>17</u> Exhibit F2–3, # <u>18</u> Exhibit F2–4, # <u>19</u> Exhibit F2–5, # <u>20</u> Exhibit F2–6, # <u>21</u> Exhibit F2–7, # <u>22</u> Exhibit F2–8, # <u>23</u> Exhibit F2–9, # <u>24</u> Exhibit F2–10, # <u>25</u> Exhibit F2–11, # <u>26</u> Exhibit F2–12, # <u>27</u> Exhibit F2–13)Motion or Order to File Under Seal: <u>185</u> .(Huynh, Lawson) (Entered: 11/15/2021) |
| 11/18/2021 | <u>187</u> | NOTICE OF APPEARANCE by Safia Anisa Anand on behalf of Now–Casting Economics, LTD...(Anand, Safia) (Entered: 11/18/2021) |
| 12/13/2021 | <u>188</u> | MEMORANDUM OF LAW in Opposition re: <u>134</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD...(Anand, Safia) (Entered: 12/13/2021) |
| 12/13/2021 | <u>189</u> | DECLARATION of MARY L. GRIECO in Opposition re: <u>134</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD...(Anand, Safia) (Entered: 12/13/2021) |
| 12/13/2021 | <u>190</u> | DECLARATION of JASPER MCMAHON in Opposition re: <u>134</u> MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD...(Anand, Safia) (Entered: 12/13/2021) |
| 12/13/2021 | <u>191</u> | Objection *TO ECONOMIC ALCHEMY LLCS STATEMENT OF UNDISPUTED FACTS AND FURTHER STATEMENT PURSUANT TO LOCAL RULE 56.1.* Document filed by Now–Casting Economics, LTD...(Anand, Safia) (Entered: 12/13/2021) |
| 12/13/2021 | <u>192</u> | MEMORANDUM OF LAW in Opposition re: <u>136</u> MOTION for Summary Judgment .. Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 12/13/2021) |
| 12/13/2021 | <u>193</u> | DECLARATION of Giselle Guzman, Ph.D. in Opposition re: <u>136</u> MOTION for Summary Judgment .. Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 12/13/2021) |
| 12/13/2021 | <u>194</u> | RESPONSE in Opposition to Motion re: <u>136</u> MOTION for Summary Judgment . *Response to Plaintiff's LR 56.1 Statement.* Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 12/13/2021) |

| | | |
|---|---|---|
| 12/15/2021 | 195 | NOTICE OF APPEARANCE by Katherine E. Mateo on behalf of Now–Casting Economics, LTD...(Mateo, Katherine) (Entered: 12/15/2021) |
| 12/15/2021 | 196 | NOTICE OF APPEARANCE by Brian Andrew Katz on behalf of Now–Casting Economics, LTD...(Katz, Brian) (Entered: 12/15/2021) |
| 12/17/2021 | 197 | LETTER addressed to Judge John P. Cronan from Brian A. Katz dated December 17, 2021 re: Individual Practice Rule 6.A.. Document filed by Now–Casting Economics, LTD...(Katz, Brian) (Entered: 12/17/2021) |
| 12/20/2021 | 198 | MEMO ENDORSEMENT: on re: 197 Letter filed by Now–Casting Economics, LTD. ENDORSEMENT: The Court determines that a pre–motion conference is not necessary and sets the following briefing schedule: Plaintiff shall file its motion for sanctions by January 7, 2022, Defendant shall file its opposition by February 7, 2022, Plaintiff shall file its reply by February 21, 2022. SO ORDERED., ( Motions due by 1/7/2022., Responses due by 2/7/2022., Replies due by 2/21/2022.) (Signed by Judge John P. Cronan on 12/20/2021) (ama) (Entered: 12/20/2021) |
| 12/29/2021 | 199 | REPLY MEMORANDUM OF LAW in Support re: 136 MOTION for Summary Judgment . . Document filed by Now–Casting Economics, LTD...(Anand, Safia) (Entered: 12/29/2021) |
| 12/29/2021 | 200 | DECLARATION of MARY L. GRIECO in Support re: 136 MOTION for Summary Judgment .. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7).(Anand, Safia) (Entered: 12/29/2021) |
| 12/29/2021 | 201 | REPLY AFFIRMATION of Giselle Guzman in Support re: 134 MOTION for Summary Judgment .. Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 12/29/2021) |
| 01/07/2022 | 202 | LETTER addressed to Judge John P. Cronan from Brian A. Katz dated January 7, 2022 re: Defendant/Counterclaim Plaintiff Economic Alchemy LLCs (EA) Reply Declaration. Document filed by Now–Casting Economics, LTD...(Katz, Brian) (Entered: 01/07/2022) |
| 01/07/2022 | 203 | MOTION for Sanctions *Pursuant to Fed. R. Civ. P. Rule 11*. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Text of Proposed Order).(Katz, Brian) (Entered: 01/07/2022) |
| 01/07/2022 | 204 | MEMORANDUM OF LAW in Support re: 203 MOTION for Sanctions *Pursuant to Fed. R. Civ. P. Rule 11*. . Document filed by Now–Casting Economics, LTD...(Katz, Brian) (Entered: 01/07/2022) |
| 01/07/2022 | 205 | DECLARATION of MARY L. GRIECO in Support re: 203 MOTION for Sanctions *Pursuant to Fed. R. Civ. P. Rule 11*.. Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit A – 2021–05–12 – Guzman Deposition Excerpts, # 2 Exhibit B001, # 3 Exhibit B002, # 4 Exhibit B003, # 6 Exhibit B005, # 7 Exhibit C – 2011–12–16 – Receipt for Nowcast–economics, # 8 Exhibit D – 2015–08–26 EA Press Release, # 9 Exhibit E – 2016–12–12 – EA Cease and Desist Letter, # 10 Exhibit F – 2012–12–23 – NC Response to EA Cease Letter, # 11 Exhibit G – 2017–03–01 – Opposition to EA Trademark App, # 12 Exhibit H – EA Responses to NC RFPs, # 13 Exhibit I – 2021–06–17 – Coleman Email, # 14 Exhibit J – 2021–11–18 – Rule 11 Email to R. Coleman, # 15 Exhibit K – 2021–11–19 – RE_ Nowcast Matter).(Katz, Brian) (Entered: 01/07/2022) |
| 01/11/2022 | 206 | LETTER addressed to Judge John P. Cronan from Ronald D. Coleman dated 01/11/2022 re: ECF 202 and ECF 203. Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 01/11/2022) |
| 01/13/2022 | 207 | MEMO ENDORSEMENT on re: 206 Letter filed by Economic Alchemy LLC, ENDORSEMENT: These requests are denied. First, Defendant had notice that Plaintiff would file a Rule 11 Motion since at least November 17, 2021. See Dkt. 198 at 3. Yet Defendant waited until after the Court granted the proposed briefing schedule and Plaintiff had filed the Rule 11 motion to ask the Court to adjourn the briefing schedule. Second, the Court grants Now–Casting's letter motion to file a five page sur–reply brief. See Dkt. 202. Now–Casting shall file the sur–reply brief by January 20, 2022. SO ORDERED. (Signed by Judge John P. Cronan on 1/13/2022) ( Surreplies |

| | | |
|---|---|---|
| | | due by 1/20/2022.) (ks) (Entered: 01/13/2022) |
| 01/20/2022 | 208 | MEMORANDUM OF LAW in Opposition re: 134 MOTION for Summary Judgment . *SUR−REPLY MEMORANDUM OF LAW*. Document filed by Now−Casting Economics, LTD...(Katz, Brian) (Entered: 01/20/2022) |
| 01/20/2022 | 209 | DECLARATION of MARY L. GRIECO in Opposition re: 134 MOTION for Summary Judgment .. Document filed by Now−Casting Economics, LTD.. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Katz, Brian) (Entered: 01/20/2022) |
| 02/07/2022 | 210 | MEMORANDUM OF LAW in Opposition re: 203 MOTION for Sanctions *Pursuant to Fed. R. Civ. P. Rule 11*. . Document filed by Economic Alchemy LLC. (Attachments: # 1 Affidavit − Certification of Counsel).(Coleman, Ronald) (Entered: 02/07/2022) |
| 02/22/2022 | 211 | REPLY MEMORANDUM OF LAW in Support re: 203 MOTION for Sanctions *Pursuant to Fed. R. Civ. P. Rule 11*. . Document filed by Now−Casting Economics, LTD...(Katz, Brian) (Entered: 02/22/2022) |
| 09/15/2022 | 212 | OPINION AND ORDER re: 203 MOTION for Sanctions *Pursuant to Fed. R. Civ. P. Rule 11*. filed by Now−Casting Economics, LTD., 136 MOTION for Summary Judgment . filed by Now−Casting Economics, LTD., 134 MOTION for Summary Judgment . filed by Economic Alchemy LLC. For the foregoing reasons, the Court grants Now−Casting's motion for summary judgment as to its own remaining claim and EA's remaining counterclaims, and denies EA's motion for summary judgment as to Now−Castings remaining claim. Now−Casting's and EA's requests for sanctions are both denied. The Clerk of the Court is respectfully directed to close the motions pending at Docket Numbers 134, 136, and 203, to close this case, and to enter judgment. SO ORDERED. (Signed by Judge John P. Cronan on 9/15/2022) (jca) Transmission to Orders and Judgments Clerk for processing. (Entered: 09/15/2022) |
| 09/15/2022 | 213 | CLERK'S JUDGMENT re: 212 Memorandum & Opinion in favor of Now−Casting Economics, LTD. against Economic Alchemy LLC. It is hereby ORDERED, ADJUDGED AND DECREED: That for the reasons stated in the Court's Opinion and Order dated September 15, 2022, the Court grants Now−Casting's motion for summary judgment as to its own remaining claim and EA's remaining counterclaims, and denies EA's motion for summary judgment as to Now−Castings remaining claim. Now−Casting's and EA's requests for sanctions are both denied.; accordingly, the case is closed. (Signed by Clerk of Court Ruby Krajick on 9/15/2022) (Attachments: # 1 Leave to Appeal) (tp) (Entered: 09/15/2022) |
| 09/23/2022 | 214 | LETTER MOTION for Extension of Time *to Move for Reargument or Reconsideration* addressed to Judge John P. Cronan from Ronald D. Coleman dated September 23, 2022. Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 09/23/2022) |
| 09/26/2022 | 215 | ORDER granting 214 Letter Motion for Extension of Time. The request is granted. Defendant will file any motion for reconsideration or re−argument by October 6, 2022. The Clerk of Court is respectfully directed to close the motion pending at Docket Number 214. SO ORDERED. Motions due by 10/6/2022. (Signed by Judge John P. Cronan on 9/26/2022) (vfr) (Entered: 09/26/2022) |
| 09/26/2022 | | Terminate Transcript Deadlines (vfr) (Entered: 09/26/2022) |
| 10/06/2022 | 216 | MOTION for Reconsideration re; 212 Memorandum & Opinion,,, . Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 10/06/2022) |
| 10/06/2022 | 217 | MEMORANDUM OF LAW in Support re: 216 MOTION for Reconsideration re; 212 Memorandum & Opinion,,, . . Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 10/06/2022) |
| 10/07/2022 | 218 | NOTICE of Errata re: 217 Memorandum of Law in Support of Motion. Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 10/07/2022) |
| 10/07/2022 | 219 | ORDER with respect to 216 Motion for Reconsideration re 216 MOTION for Reconsideration re; 212 Memorandum & Opinion,,, . filed by Economic Alchemy LLC. Plaintiff Now−Casting Economics, Ltd. is directed to submit its response to this motion, if any, by October 21, 2022. Defendant may submit a reply by October 28, |

| | | |
|---|---|---|
| | | 2022 if Plaintiff so responds. SO ORDERED. (Signed by Judge John P. Cronan on 10/7/2022) (jca) (Entered: 10/07/2022) |
| 10/07/2022 | | Set/Reset Deadlines: Responses due by 10/21/2022 Replies due by 10/28/2022. (jca) (Entered: 10/07/2022) |
| 10/17/2022 | 220 | NOTICE of TAXATION OF COSTS. Document filed by Now–Casting Economics, LTD...(Katz, Brian) (Entered: 10/17/2022) |
| 10/17/2022 | 221 | BILL OF COSTS NOTICE OF TAXATION to recover costs against Economic Alchemy LLC. Document filed by Now–Casting Economics, LTD.. The Clerk may tax costs 14 days after this filing. Objections to Bill of Costs due by 10/31/2022.(Katz, Brian) (Entered: 10/17/2022) |
| 10/17/2022 | 222 | DECLARATION of MARY L. GRIECO in Support re: 221 Bill of Costs Notice of Taxation, 220 Notice (Other). Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E).(Katz, Brian) (Entered: 10/17/2022) |
| 10/21/2022 | 223 | MEMORANDUM OF LAW in Opposition re: 216 MOTION for Reconsideration re; 212 Memorandum & Opinion,,, . Document filed by Now–Casting Economics, LTD...(Katz, Brian) (Entered: 10/21/2022) |
| 10/28/2022 | 224 | CONSENT LETTER MOTION for Extension of Time to File Response/Reply as to 219 Order on Motion for Reconsideration, *until October 31, 2022,* addressed to Judge John P. Cronan from Ronald D. Coleman dated October 28, 2022. Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 10/28/2022) |
| 10/28/2022 | 225 | ORDER granting 224 Letter Motion for Extension of Time to File Response/Reply re 224 CONSENT LETTER MOTION for Extension of Time to File Response/Reply as to 219 Order on Motion for Reconsideration, *until October 31, 2022,* addressed to Judge John P. Cronan from Ronald D. Coleman dated October 28, 2022. The request is granted. Defendant shall file its reply by October 31, 2022. The Clerk of Court is respectfully directed to close the motion pending at Docket Number 224. SO ORDERED. Replies due by 10/31/2022. (Signed by Judge John P. Cronan on 10/28/2022) (jca) (Entered: 10/28/2022) |
| 10/31/2022 | 226 | REPLY MEMORANDUM OF LAW in Support re: 216 MOTION for Reconsideration re; 212 Memorandum & Opinion,,, . Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 10/31/2022) |
| 12/27/2022 | | ***NOTICE TO ATTORNEY REGARDING REJECTION OF BILL OF COSTS NOTICE OF TAXATION FOR NON–COMPLIANCE WITH LOCAL RULE 54.1: Notice to Attorney Brian Katz, document 221 Bill of Costs Notice of Taxation was rejected by the Clerk's Office for the following reason: there is a motion for reconsideration of the final judgment pending in the case. The filer must wait until the motion is disposed of. Please refile the Bill of Costs Notice of Taxation within 30 days of entry of order or judgment disposing of the motion. (laq) (Entered: 12/27/2022)** |
| 05/30/2023 | 227 | ORDER denying 216 Motion for Reconsideration re 216 MOTION for Reconsideration re; 212 Memorandum & Opinion,,, . filed by Economic Alchemy LLC. For the above reasons, the Court denies EA's motion for reconsideration. The Clerk of the Court is respectfully directed to close the motion pending at Docket Number 216. SO ORDERED. (Signed by Judge John P. Cronan on 5/30/2023) (jca) (Entered: 05/30/2023) |
| 06/06/2023 | 228 | NOTICE of TAXATION OF COSTS. Document filed by Now–Casting Economics, LTD...(Katz, Brian) (Entered: 06/06/2023) |
| 06/06/2023 | 229 | BILL OF COSTS NOTICE OF TAXATION to recover costs against Now–Casting Economics, LTD.. Document filed by Now–Casting Economics, LTD.. The Clerk may tax costs 14 days after this filing. Objections to Bill of Costs due by 6/20/2023.(Katz, Brian) (Entered: 06/06/2023) |
| 06/06/2023 | 230 | DECLARATION of MARY L. GRIECO re: 229 Bill of Costs Notice of Taxation, 228 Notice (Other) . Document filed by Now–Casting Economics, LTD.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E).(Katz, Brian) |

| | | |
|---|---|---|
| | | (Entered: 06/06/2023) |
| 06/21/2023 | 231 | BILL OF COSTS OBJECTIONS to re: 229 Bill of Costs Notice of Taxation. Document filed by Economic Alchemy LLC..(Coleman, Ronald) (Entered: 06/21/2023) |
| 06/21/2023 | 232 | NOTICE OF APPEAL from 78 Memorandum & Opinion, Set Hearings,,,,,,,, 227 Order on Motion for Reconsideration, 212 Memorandum & Opinion,,,. Document filed by Economic Alchemy LLC. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Coleman, Ronald) (Entered: 06/21/2023) |
| 06/21/2023 | | Appeal Fee Due: for 232 Notice of Appeal. Appeal fee due by 7/5/2023.(km) (Entered: 06/22/2023) |
| 06/22/2023 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 232 Notice of Appeal.(km) (Entered: 06/22/2023) |
| 06/22/2023 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 232 Notice of Appeal filed by Economic Alchemy LLC were transmitted to the U.S. Court of Appeals.(km) (Entered: 06/22/2023) |